Form 4. LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

# United States Bankruptcy Court
### Central District of Illinois

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No. ___**04-85452**___

                                                Debtor

                                                                Chapter _____**11**_____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| **Valley Bank**<br>**500 E. LeClaire Rd.**<br>**Eldridge, IA 52748** | **Valley Bank**<br>**500 E. LeClaire Rd.**<br>**Eldridge, IA 52748** | **Tract 1 and the following Tracts owned by Platinum Properties, Ltd.**<br>**1215 - 15th St., Moline, IL**<br>**1005 - 1st Ave., Silvis, IL** | | 817,573.32<br><br>(80,000.00 secured.) |
| **Juan and Nora Rodriguez**<br>**c/o Robert R. Ruud**<br>**501 - 15th St., Ste. 503**<br>**Moline, IL 61265** | **Juan and Nora Rodriguez**<br>**c/o Robert R. Ruud**<br>**501 - 15th St., Ste. 503**<br>**Moline, IL 61265** | | | 45,267.05 |
| **Oak Helm Partners**<br>**2920 N. Harrison**<br>**Davenport, IA 52803** | **Oak Helm Partners**<br>**2920 N. Harrison**<br>**Davenport, IA 52803** | **Tract 3**<br>**2811 - 2813 W. 34th St.**<br>**Davenport, IA 52806**<br>**2 condos, 3 bedrooms, with garages** | | 97,906.68<br><br>(60,000.00 secured.) |
| **Mid American Energy**<br>**PO Box 8020**<br>**Davenport, IA 52808-8020** | **Mid American Energy**<br>**PO Box 8020**<br>**Davenport, IA 52808-8020** | **Utilities** | | 25,667.67 |
| **City of Clinton**<br>**611 S. Third St.**<br>**PO Box 2958**<br>**Clinton, IA 52732-2958** | **City of Clinton**<br>**611 S. Third St.**<br>**PO Box 2958**<br>**Clinton, IA 52732-2958** | **Utilities** | | 23,691.18 |

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**

_____
Debtor

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| State Farm Fire & Casualty Company 2702 Ireland Grove Rd. Bloomington, IL 61709-0001 | State Farm Fire & Casualty Company 2702 Ireland Grove Rd. Bloomington, IL 61709-0001 | | | 18,260.50 |
| Bi-State Legal & Court Service PO Box 3541 Davenport, IA 52808 | Bi-State Legal & Court Service PO Box 3541 Davenport, IA 52808 | | | 11,347.32 |
| Millennium Waste, Inc. 13606 Knoxville Rd. Milan, IL 61264 | Millennium Waste, Inc. 13606 Knoxville Rd. Milan, IL 61264 | Trash service | | 5,441.33 |
| Mechanical Air Systems, Inc. c/o Risk Management Alternatives, Inc. 4000 E. 5th Ave. Columbus, OH 43219 | Mechanical Air Systems, Inc. c/o Risk Management Alternatives, Inc. 4000 E. 5th Ave. Columbus, OH 43219 | | | 4,723.76 |
| Bettendorf Heating 2212 State St. Bettendorf, IA 52722 | Bettendorf Heating 2212 State St. Bettendorf, IA 52722 | | | 4,695.57 |
| Iowa Department of Revenue and Finance PO Box 10411 Des Moines, IA 50306-0411 | Iowa Department of Revenue and Finance PO Box 10411 Des Moines, IA 50306-0411 | Taxes | | 2,979.09 |

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**

Debtor

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Anderson, Gabelmann, Lower, Whitlow, P.C<br>852 Middle Rd., Ste. 100<br>Bettendorf, IA 52722 | Anderson, Gabelmann, Lower, Whitlow, P.C<br>852 Middle Rd., Ste. 100<br>Bettendorf, IA 52722 | Accounting | | 2,650.00 |
| U.S. Bank<br>PO Box 5227<br>Cincinnati, OH 45201-5227 | U.S. Bank<br>PO Box 5227<br>Cincinnati, OH 45201-5227 | Over draft charge | | 2,089.51 |
| Anderson & Nelson<br>PO Box 3487<br>Rock Island, IL 61204-3487 | Anderson & Nelson<br>PO Box 3487<br>Rock Island, IL 61204-3487 | Fees | | 1,655.05 |
| Custom Communications, Inc.<br>1551 Greenview Dr. SW<br>Rochester, MN 55902 | Custom Communications, Inc.<br>1551 Greenview Dr. SW<br>Rochester, MN 55902 | | | 1,422.21 |
| State Farm Insurance<br>222 South 84th St.<br>Lincoln, NE 68510 | State Farm Insurance<br>222 South 84th St.<br>Lincoln, NE 68510 | Insurance | | 1,347.74 |
| Verizon<br>PO Box 790406<br>Saint Louis, MO 63179-0406 | Verizon<br>PO Box 790406<br>Saint Louis, MO 63179-0406 | Telephone | | 651.59 |

In re   **Golden Properties, Ltd., an Iowa corporation**_____,   Case No.   **04-85452**_____

                                              Debtor

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Maintenance USA<br>PO Box 404295<br>Atlanta, GA 30384-4295 | Maintenance USA<br>PO Box 404295<br>Atlanta, GA 30384-4295 | | | 619.61 |
| Colleen Snyder<br>Apt. 236<br>2604 N. 4th St.<br>Clinton, IA 52732 | Colleen Snyder<br>Apt. 236<br>2604 N. 4th St.<br>Clinton, IA 52732 | Security Deposit | | 550.00 |
| Ted Weller<br>Apt. 401<br>1215 - 7th Ave.<br>Camanche, IA 52730 | Ted Weller<br>Apt. 401<br>1215 - 7th Ave.<br>Camanche, IA 52730 | Security Deposit | | 525.00 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 20 Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

Date___**January 17, 2005**_____            Signature **/s/ Alan C. Kendall**_____
                                                                       **Alan C. Kendall**
                                                                       **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
## Central District of Illinois

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,   Case No. _____**04-85452**_____
                                                   Debtor

                                                                          Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Alan C. Kendall, DDS**<br>**719 - 16th St.**<br>**Moline, IL 61265** | **Common Stock** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**January 17, 2005**_____          Signature  **/s/ Alan C. Kendall**_____
                                                            **Alan C. Kendall**
                                                            **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   Golden Properties, Ltd., an Iowa corporation      Case No.   04-85452
                                    Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
**Attachment A**

 In February 2004, the principle assets of this entity were seized by Marshall Investments pursuant to a state court judgment.  The detail of receivership, so far as they are known to the debtor are:

   BW Phillips, 17450 S. Halsted St., Homewood, Illinois  60430-2041

To the best of Debtor's available knowledge receiver has been incurring debt in the ordinary course of business and paying it.  The pre-petition debt (to the best of debtor's knowledge) is disclosed in the schedules. Debtor believes that the pre receivership utility debts and similar expenses were paid by receiver before filing.

Form 7
(12/03)

# United States Bankruptcy Court
## Central District of Illinois

In re    Golden Properties, Ltd., an Iowa corporation        Case No.   04-85452
                                     Debtor(s)                      Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $1,332,000.00 | 2004 Gross Income (estimated) |
| $1,332,000.00 | 2003 Gross Income (estimated) |
| $1,332,000.00 | 2002 Gross Income (estimated) |

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

None ☐    a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Unknown | Payments unknown | $0.00 | $0.00 |

None ■    b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Marshall Investments v. Golden Properties | Foreclosure | Iowa District Court Scott County, Iowa | |
| Citizens First Bank, an Iowa Banking Corporation v. Golden Properties, Ltd., Alan C. Kendall, Gary L. Foster, Richard J. Ryan, OHP 14, LC, Gary Poorman, d/b/a Poorman's Backflow Fire Hydrant Service, Christopher J. Atkinson, Christel L. Atkinson, Rebekah A. Atkinson, by Christpher J. Atkinson, and Christel L. Atkinson, her parents and next friends, Newmans' Cleaning Systems, Inc., Air Control, Inc., Alicia Hall, Rick A. Hall, Clausen Supply Company, Domestic Plumbing Company, Thomas Williams, | Foreclosure | Iowa District Court in and for Clinton County | unknown |
| Custom Communications, Inc. v. Albert Lea Apartments Case No. S9-04-119 | Collection | Third Judicial District Freeborn County, Minnesota | Unknown |
| Juan Rodriguez and Nora Rodriguez v. Golden Properties, Ltd., and Alan C. Kendall Case No. 03-AR-699 | | Circuit Court of the Fourteenth Judicial Circuit General Division Rock Island County, Illinois | Judgment entered May 26, 2004 |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Christopher J. Atkinson, Christel L. Atkinson, Rebekah A. Atkinson by Christopher J. Atkinson and Christel L. Atkinson, her parents and next of friends v. Jeld-Wen, Inc.; Cambridge Place Apartments; Golden Properties, Ltd. | Personal injury | Iowa District Court for Clinton County | |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1722 W. 10th St. Davenport, IA 52804 Brick and wood building, 22 units, 1 bedroom ea. V=$400,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1708 W. 10th St. Davenport, IA 52804 22 units, 1 bedroom ea. V=$400,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 3536 Heatherton Dr. Davenport, IA 52807 Brick and wood building, 6 units, 4 - 2 bedroom, 2 - 1 bedroom V=$113,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 3528 Heatherton Dr. Davenport, IA 52807 Brick and wood building, 6 units, 4 - 2 bedroom, 2 - 1 bedroom V=$113,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 3520 Heatherton Dr. Davenport, IA 52807 Brick and wood building, 6 units, 4 - 2 bedroom, 2 - 1 bedroom V=$113,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 311 E. 10th St. Davenport, IA 52803 Brick building, 6 units, 3 - 1 bedroom, 3 efficiency, 5 car garage V=$120,000 (estimated) |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 2617 N. Clark St. Davenport, IA  52804 Brick and wood building, 12 units, 10 - 2 bedroom, 2 - 1 bedroom V=$300,000 (estimated) |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 2631 N. Pine St. Davenport, IA  52804 Brick building, 5 units, 10 car ports 2629 N. Pine St. Davenport, IA  52804 Brick building, 5 units, 10 car ports 2621 N. Pine St. Davenport, IA  52804 4 townhouses, 4 car ports 2615 N. Pine St. Davenport, IA  52804 4 townhouses, 4 car ports V=$500,000 (estimated) |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 124 W. 13th St. Davenport, IA  52803 Brick building, 14 unit, 10 fireplaces, office in basement (building is empty and boarded) V=$140,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 811 E. 14th St. Davenport, IA  52803 Wood building, 12 unit V=$240,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 2778 Willow Dr. Bettendorf, IA  52722 Brick building, 6 units, double out side decks, 4 - 2 bedroom, 2 - 1 bedroom V=$156,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 2776 Willow Dr. Davenport, IA  52722 Brick building, 6 units, double out side decks, 4 - 2 bedroom, 2 - 1 bedroom V=$156,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 3418 Heatherton dr. Davenport, IA  52806 Brick building, 6 units V=$113,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1421 1/2, 1421, 1425 1/2, and 1425 Grand Ave. Davenport, IA  52803 1 lg. house, made into 4 plex V=$60,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1323 Ripley St. Davenport, IA  52803 Frame house, 3 units, 1 - 2 bedroom, 2 - 1 bedroom V=$36,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 305 - 305 1/2 E. 15th St. Davenport, IA  52803 up - down duplex, 2 bedroom ea., detached garage V=$30,000 |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | Willow Creek Condominium 3375 N. Willow Ct. #44 Bettendorf, IA  52722 2 bedroom, 2 bath, condo, with garage, 2200 sq. ft. V=$50,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 241 S. Clark St. Davenport, IA  52802 5 units, new roof, new staircase, 4 extra lots, 1 - 3 bedroom, 2 - 2 bedroom, 2 - 1 bedroom V=$50,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1224 Tremont Ave. Davenport, IA  52803 3 units, new deck, 1 efficiency, 2 - 2 bedroom V=$36,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 603 W. 8th St. Davenport, IA  52803 up - down duplex, 3 bedroom ea. V=$40,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 418 and 422 E. 9th St. Davenport, IA  52803 side by side duplex, 3 bedroom ea. V=$20,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 808 and 810 E. 6th St. Davenport, IA  52803 side by side duplex, 3 bedroom ea. V=$30,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 1222 LeClaire St. Davenport, IA  52803 Brick building, 12 unit, empty, condemned, needs demolished V=$0 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 921 Pershing Ave. Davenport, IA  52803 Brick building, 6 unit, all 1 bedroom V=$72,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 130 E. 12th St. Davenport, IA  52803 duplex, 1 - 3 bedroom, 1 - 2 bedroom V=$30,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 209 E. 9th St. Davenport, IA  52803 Brick duplex, 1 - 1 bedroom, 1 - 2 bedroom, new kitchen V=$20,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 739 Perry St. Davenport, IA  52803 Brick historic building, 16 unit, new deck, 8 car detached garage V=$240,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 819 Perry St. Davenport, IA  5280. duplex, 3 bedroom ea. V=$30,000 |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 811 Perry St. Davenport, IA  52803 duplex, 3 bedroom ea. V=$30,000 |
| Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | on or about November 22, 2004 | 809 Perry St. Davenport, IA  52803 5 unit, new roof, lg. apts. shed V=$75,000 |

### 6. Assignments and receiverships

**None**
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None**
□ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| BW Phillips 17450 S. Halsted St. Homewood, IL 60430-2041 | Iowa District Court, Scott County, Iowa | February 2004 | In February 2004 BW Phillips was appointed receiver of various properties and accounts owned by Golden Properties, Ltd.  Most properties have gone through a Sheriff's sale in November 2004, and are being sold by Marshall Investments (lien holder). |

### 7. Gifts

**None**
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None**
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Barry M. Barash<br>Barash & Everett, LLC<br>256 South Soangetaha Road Ste 108<br>P.O. Box 1408<br>Galesburg, IL 61402-1408 | December 9, 2004 | Attorney's fees $3,327.67 + court costs $839.00 |

**10. Other transfers**

None ☐    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Unknown | Sold approx. 2 months prior to filing | 3565 Central Ave.<br>Bettendorf, IA  52722<br>4 units all 2 bedrooms<br>V=$72,000 |
| Unknown | Sold approx. 2 mo. prior to filing | 3545 Central Ave.<br>Bettendorf, IA  52722<br>4 units all 2 bedroom<br>V=$72,000 |
| Unknown | Sold approx. 2 mo. prior to filing | 3535 Central Ave.<br>Bettendorf, IA  52722<br>4 units all 2 bedroom<br>V=$72,000 |
| DRK | | 2777 - 2779 Pleasant View Dr. and 2743 - 2745 and 2755 - 2757 Ventura Dr.<br>Dubuque, IA<br>Brick building, 42 units, all 2 bedroom<br>V=$1,260,000 |
| DRK | | Indian Village Apts.<br>1215 - 7th Ave.<br>Camanche, IA  72530<br>230 Units<br>V=$8,740,000 |
| Rhino Properties<br>2206 E. 52nd St., Ste. B<br>Davenport, IA 52807 | July 2004 | Pine Terrace Apts.<br>2279 Chaney Rd.<br>Dubuque, IA<br>120 units<br>V=$4,560,000 |
| DRK | | 600 N. Kentucky Ave.<br>Mason City, IA<br>73 units<br>V=$2,555,000 |
| DRK | | 909 Jansen St.<br>Albert Lee, MN  56007<br>73 units<br>V=$2,555,000 |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Unknown | Sold approx. 2 mo prior to filing | 1632 W. Locust St.<br>Davenport, IA  52804<br>15 units and 1 commercial space<br>V=245,000 |
| DRK | | Office equipment<br>V=$500 |

### 11.  Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Metro Bank<br>East Moline, IL 61244 | Checking<br>$0 | $0<br>April 2004 |
| Northwest Bank & Trust<br>100 E. Kimberly Rd.<br>Davenport, IA 52806 | Savings<br>$43,000 | $43,000 (funds were wired to Marshall Investments)<br>February 2004 |

### 12.  Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15.  Prior address of debtor

None ■

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Golden Properties, Ltd. | 36-4078703 | an Iowa corporation 1318 - 4th Ave. Moline, IL 61265 | Apartment Rental | 1998 - date |

10

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                        ADDRESS


The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or
☐       supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Gabelmann & Associates, P.C.<br>Certified Public Accountants<br>630 River Drive, Suite 100<br>Bettendorf, IA 52722 | October 2001 - date (except from February 2004 - May 2004) |
| Dana Polton<br>1008 Minnie<br>Davenport, IA 52802 | October 2001 - date (except from February 2004 - May 2004) |
| BW Phillips<br>17450 S. Halsted St.<br>Homewood, IL 60430-2041 | |
| John Greenwalt<br>Tecumseh Mortgage of America, Corp.<br>3901 Marquette St.<br>Davenport, IA 52806 | June 2004 - date |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
■       books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐       of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Marshall Investments | c/o D. Robert Lindstrom<br>1865 N. Henderson St., Ste. 11B<br>Galesburg, IL 61401 |
| John Greenwalt | Tecumseh Mortgage of America, Corp.<br>3901 Marquette St.<br>Davenport, IA 52806 |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■       issued within the **two years** immediately preceding the commencement of this case by the debtor.

NAME AND ADDRESS                                        DATE ISSUED

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Alan C. Kendall, DDS<br>719 - 16th St.<br>Moline, IL 61265 | President/Owner | Common Stock 100% |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

12

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  January 17, 2005                          Signature    /s/ Alan C. Kendall
                                                             Alan C. Kendall
                                                             President


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

# United States Bankruptcy Court
## Central District of Illinois

In re    **Golden Properties, Ltd., an Iowa corporation**                      ,    Case No.    **04-85452**
Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 2 | 4,602,000.00 | | |
| B - Personal Property | Yes | 5 | 41,591.98 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 4,376,412.54 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 3,491.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 110 | | 272,114.60 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 126 | | | |
| Total Assets | | | 4,643,591.98 | | |
| Total Liabilities | | | | 4,652,018.49 | |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**

Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a
cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column
labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired
Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity
claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property
Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Tract 1**<br>**2103 Harrison St.**<br>**Davenport, IA  52803**<br><br>**Frame house, with 2 units, 1 - 2 bedroom, 1 - 3 bedroom, 1 - 3 car garage, 1 - 2 car garage** | | - | **80,000.00** | **817,573.32** |
| **Tract 2**<br>**1929 Belle Ave.**<br>**Davenport, IA  52803**<br><br>**Frame single family home, 3 bedrooms, den, attached 2 car garage, with extra lot** | | - | **70,000.00** | **63,181.09** |
| **Tract 3**<br>**2811 - 2813 W. 34th St.**<br>**Davenport, IA  52806**<br><br>**2 condos, 3 bedrooms, with garages** | | - | **60,000.00** | **97,906.68** |
| **Tract 4**<br>**2014 Belle Ave.**<br>**Davenport, IA  52803**<br><br>**Single family home, 3 bedroom, den, screened in porch, detached 2 car garage, fire place** | | - | **70,000.00** | **68,611.70** |
| **Tract 5**<br>**2119 N. Fairmount St.**<br>**Davenport, IA  52804**<br><br>**Single family home, 2 bedroom, w/ detached 2 car garage, central air, fenced yard** | | - | **50,000.00** | **50,103.79** |

Sub-Total >        **330,000.00**        (Total of this page)

**1**    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**
                                                      Debtor

# SCHEDULE A. REAL PROPERTY
## (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Tract 6**<br>**4454 N. Division St.**<br>**Davenport, IA  52806**<br><br>**Brick building, 12 units, 14 car garage,** | | - | **336,000.00** | **575,790.49** |
| **Tract 7**<br>**4444 N. Division St.**<br>**Davenport, IA  52806**<br><br>**Brick building, 12 units, 14 car garage** | | - | **336,000.00** | **575,790.49** |
| **Tract 8**<br>**Cambridge Place Apts.**<br>**2604 N. 4th St.**<br>**Clinton, IA  52732**<br><br>**22 buildings with fire alarm system, 240 units, 37 acres,** | | - | **3,600,000.00** | **2,438,601.66** |

| | | |
|---|---|---|
| Sub-Total > | **4,272,000.00** | (Total of this page) |
| Total > | **4,602,000.00** | |

(Report also on Summary of Schedules)

Sheet ___1___ of ___1___ continuation sheets attached
to the Schedule of Real Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Golden Properties, Ltd., an Iowa corporation                    Case No.    04-85452

Debtor(s)

## SCHEDULE B. PERSONAL PROPERTY
### Attachment A

At the time of filing most "personal property" was in the hands of BW Phillips, receiver

In re    **Golden Properties, Ltd., an Iowa corporation**      Case No.    __04-85452__

                                              Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Dubuque Bank & Trust - savings** | - | 0.00 |
| | | **Metro Bank - checking** | - | 1,756.53 |
| | | **Citizens First Bank - savings** | - | 262.45 |
| | | **US Bank - checking (overdrawn)** | - | 0.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | | **484 stoves and 484 refrigerators (estimated)** | - | 24,200.00 |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

|  | Sub-Total > | 26,218.98 |
|---|---|---|
|  | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    __04-85452__

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | **Back rent owed (estimated)** | - | 1,310.00 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **1,310.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Golden Properties, Ltd., an Iowa corporation**       Case No.   **04-85452**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1985 Plymouth Van** | - | **500.00** |
| | | **1992 Dodge Shadow 87,403 miles** | - | **875.00** |
| | | **1987 Ford F150 (estimated)** | - | **1,000.00** |
| | | **1987 Ford Ranger 80,112 miles** | - | **1,088.00** |
| | | **1987 Ford F150** | - | **1,950.00** |
| | | **1977 Chevrolet - location unknown** | - | **Unknown** |
| | | **1993 Chevrolet Cavalier** | - | **800.00** |
| | | **1987 Ford E150 van** | - | **50.00** |
| | | **1990 Honda Accord** | - | **1,100.00** |
| | | **1996 Chevrolet Beretta** | - | **1,650.00** |
| | | **1991 Dodge D150 truck** | - | **2,000.00** |
| | | **1990 Chevrolet C1500** | - | **3,050.00** |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |

Sub-Total >     **14,063.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Total >          **41,591.98**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6D
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,      Case No.   **04-85452**
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 600690 <br><br> **Citizens First Bank** <br> **1442 Lincoln Way** <br> **Clinton, IA 52732-4510** | X | - | **March 26, 2001** <br> **Mortgage** <br> **Tract 8** <br> **Cambridge Place Apts.** <br> **2604 N. 4th St.** <br> **Clinton, IA  52732** <br> **22 buildings with fire alarm system, 240 units, 37 acres,** | | | | | |
| | | | Value $    **3,600,000.00** | | | | 2,438,601.66 | 0.00 |
| Account No. <br><br> **Representing:** <br> **Citizens First Bank** | | | **Farwell & Bruhn** <br> **343 - 5th Ave. S.** <br> **Clinton, IA 52732-4510** | | | | | |
| | | | Value $ | | | | | |
| Account No. <br><br> **Clinton County Collector** <br> **Clinton County Courthouse** <br> **Clinton, IA 52732** | | - | **Real estate** | | | | | |
| | | | Value $          **Unknown** | | | | 50,337.48 | Unknown |
| Account No. <br><br> **Oak Helm Partners** <br> **2920 N. Harrison** <br> **Davenport, IA 52803** | | - | **Mortgage** <br> **Tract 2** <br> **1929 Belle Ave.** <br> **Davenport, IA  52803** <br> **Frame single family home, 3 bedrooms, den, attached 2 car garage, with extra lot** | | | | | |
| | | | Value $    **70,000.00** | | | | 63,181.09 | 0.00 |

    **2**     continuation sheets attached

Subtotal
(Total of this page)     **2,552,120.23**

Form B6D - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                     ,     Case No.     **04-85452**

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **Oak Helm Partners** **2920 N. Harrison** **Davenport, IA 52803** | | - | **Tract 3** **2811 - 2813 W. 34th St.** **Davenport, IA  52806** **2 condos, 3 bedrooms, with garages** | | | | | |
| | | | Value $ **60,000.00** | | | | **97,906.68** | **37,906.68** |
| Account No. | | | Mortgage **Tract 4** | | | | | |
| **Oak Helm Partners** **2920 N. Harrison** **Davenport, IA 52803** | | - | **2014 Belle Ave.** **Davenport, IA  52803** **Single family home, 3 bedroom, den, screened in porch, detached 2 car garage, fire place** | | | | | |
| | | | Value $ **70,000.00** | | | | **68,611.70** | **0.00** |
| Account No. | | | Mortgage **Tract 5** | | | | | |
| **Oak Helm Partners** **2920 N. Harrison** **Davenport, IA 52803** | | - | **2119 N. Fairmount St.** **Davenport, IA  52804** **Single family home, 2 bedroom, w/ detached 2 car garage, central air, fenced yard** | | | | | |
| | | | Value $ **50,000.00** | | | | **50,103.79** | **103.79** |
| Account No. | | | Real estate | | | | | |
| **Scott County Treasurer** **426 Western Ave.** **Davenport, IA 52801** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **214,306.33** | **Unknown** |
| Account No. | | | First Mortgage | | | | | |
| **Valley Bank** **500 E. LeClaire Rd.** **Eldridge, IA 52748** | X | - | **Tract 1 and the following Tracts owned by Platinum Properties, Ltd.** **1215 - 15th St., Moline, IL** **1005 - 1st Ave., Silvis, IL** **2419 - 23rd Ave., Moline, IL** **323 - 325 - 15th Ave., East Moline, IL** **215 SE 4th Ave., Galva, IL** | | | | | |
| | | | Value $ **80,000.00** | | | | **817,573.32** | **737,573.32** |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **1,248,501.82**

Form B6D - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.  **04-85452**
                                         Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Valley Bank** | | | **Bush, Motto, Creen & Koury, PLC**<br>**5505 Victoria Ave., Ste. 100**<br>**Davenport, IA 52807**<br><br>Value $ | | | | | |
| Account No. **54790**<br><br>**Valley Bank**<br>**500 E. LeClaire Rd.**<br>**Eldridge, IA 52748** | - | | **October 1, 1998**<br><br>**Mortgage**<br><br>**Tract 6 and 7**<br><br>Value $              **672,000.00** | | | | **575,790.49** | **0.00** |
| Account No.<br><br>**Representing:**<br>**Valley Bank** | | | **Bush, Motto, Creen & Koury, PLC**<br>**5505 Victoria Ave., Ste. 100**<br>**Davenport, IA 52807**<br><br>Value $ | | | | | |
| Account No. | | | <br><br><br><br>Value $ | | | | | |
| Account No. | | | <br><br><br><br>Value $ | | | | | |

Husband, Wife, Joint, or Community

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **575,790.49** | |
| Total<br>(Report on Summary of Schedules) | **4,376,412.54** | |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

Form B6E
(04/04)

In re    **Golden Properties, Ltd., an Iowa corporation**                                    Case No.    **04-85452**
_____,
                                                       Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**1**_____ continuation sheets attached

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(04/04)

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br>**Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338** | - | | | | | | | | **Unknown** | **Unknown** |
| Account No. <br><br>**Internal Revenue Service Special Procedures 230 S. Dearborn Street Chicago, IL 60604** | - | | | | **June 2003 and September 2003**<br><br>**Taxes** | | | | **512.26** | **512.26** |
| Account No. <br><br>**Representing: Internal Revenue Service** | | | | | **Internal Revenue Service 3101 Constitution Dr. Stop 5000 SPD Springfield, IL 62704** | | | | | |
| Account No. **000827661** <br><br>**Iowa Department of Revenue and Finance PO Box 10411 Des Moines, IA 50306-0411** | - | | | | **Taxes** | | | | **2,979.09** | **2,979.09** |
| Account No. <br><br> | | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **3,491.35** | |
| Total<br>(Report on Summary of Schedules) | **3,491.35** | |

Form B6F
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,   Case No.   **04-85452**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ABC Seamless**<br>**603 S. First Ave. W**<br>**Albert Lea, MN 56007** | | - | | | | | **Unknown** |
| Account No.<br><br>**Abrahams**<br>**Apt. 109B**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | | - | Security Deposit | | | | **290.00** |
| Account No.<br><br>**Robert Adams**<br>**Apt. 101**<br>**920 Front St.**<br>**Albert Lea, MN 56007** | | - | Security Deposit | | | | **300.00** |
| Account No.<br><br>**Robert Adney**<br>**Apt. 1204**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | Security Deposit | | | | **340.00** |

  **109**  continuation sheets attached

Subtotal
(Total of this page)     **930.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    S/N:26071-040810   Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Angie Ahrens<br>Apt. 10<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 450.00 |
| Account No.<br><br>Sarah Akers<br>Apt. 1409<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Albert Lea Electric<br>1410 Olsen Dr.<br>Albert Lea, MN 56007 | | - | | | | | | Unknown |
| Account No.<br><br>Albert Lea Tribune<br>PO Box 60<br>Albert Lea, MN 56007 | | - | | | | | | Unknown |
| Account No.<br><br>Robert Alexander<br>Apt. 1811<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 112.00 |

Sheet no. __1__ of __109__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **762.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation** ,     Case No.     **04-85452**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**All Action Plumbing**<br>**805 - 1st Ave.**<br>**Silvis, IL 61282** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Allen**<br>**Apt. 305A**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | - | | | Security Deposit | | | | **290.00** |
| Account No.<br><br>**Betty Ambrossy**<br>**Apt.1**<br>**2745 Ventura Dr.**<br>**Dubuque, IA 52001** | - | | | Security Deposit | | | | **200.00** |
| Account No.<br><br>**American Carpet Outlet**<br>**15100 Rt. 20W**<br>**Peosta, IA 52068** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Anchondo**<br>**Apt. 103B**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | - | | | Security Deposit | | | | **290.00** |

Sheet no. __**2**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **780.00**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    , Case No. __**04-85452**__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Fees | | | | |
| Anderson & Nelson PO Box 3487 Rock Island, IL 61204-3487 | | | | | | | | 1,655.05 |
| Account No. | | - | | Security Deposit | | | | |
| Delores Anderson Apt. 501 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 425.00 |
| Account No. | | - | | Security Deposit | | | | |
| Ed Anderson Apt. 6 2757 Ventura Dr. Dubuque, IA 52001 | | | | | | | | 225.00 |
| Account No. 159590 | | - | | October 2004 Accounting | | | | |
| Anderson, Gabelmann, Lower, Whitlow, P.C 852 Middle Rd., Ste. 100 Bettendorf, IA 52722 | | | | | | | | 2,650.00 |
| Account No. | | - | | Security Deposit | | | | |
| Gary Anderson Apt. 108 920 Front St. Albert Lea, MN 56007 | | | | | | | | 250.00 |

Sheet no. __**3**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,205.05**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,          Case No. ___**04-85452**___
                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jennifer Anglese<br>Apt. 46<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 475.00 |
| Account No.<br><br>Sharma Ashwani<br>Apt. 303<br>4454 N. Division<br>Davenport, IA 52806 | | - | | Security Deposit | | | | 450.00 |
| Account No.<br><br>Lorraine Backes<br>Apt. 104<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Terry Bader<br>Apt. 1709<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | Security Deposit | | | | 99.00 |
| Account No.<br><br>Grace Bailey<br>Apt. 2004<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | Security Deposit | | | | 230.00 |

Sheet no. __**4**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,454.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Tiffanie Bailey Apt. 2 2743 Ventura Dr. Dubuque, IA 52001 | | - | | | | | | 150.00 |
| Account No. | | | | Security Deposit | | | | |
| Debbie Barttes Apt. 1403 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Shelby Battleson Apt. 111 909 Jansen St. Albert Lea, MN 56007 | | - | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| Thomas Beckius Apt. 19 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Mark Bedford Apt. 5 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 475.00 |

Sheet no. __5__ of __109__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,625.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,   Case No.   **04-85452**
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  Beecher & Sons 1691 Asbury St. Dubuque, IA 52001 | - | | | | | | | | Unknown |
| Account No.  Jackie Bender Apt. 104 4454 N. Division Davenport, IA 52806 | - | | | | Security Deposit | | | | Unknown |
| Account No.  Don Benson Apt. 403 1215 - 7th Ave. Camanche, IA 52730 | - | | | | Security Deposit | | | | 200.00 |
| Account No.  Richard Berry Apt. 6 1015 - 7th Ave. Camanche, IA 52730 | - | | | | Security Deposit | | | | 475.00 |
| Account No.  Bettendorf Heating 2212 State St. Bettendorf, IA 52722 | - | | | | | | | | 4,695.57 |

Sheet no. __6__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,370.57

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                              ,    Case No.    **04-85452**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bi-State Legal & Court Service**<br>**PO Box 3541**<br>**Davenport, IA 52808** | - | | | | | | **11,347.32** |
| Account No. | | | | | | | |
| **Black Plumbing**<br>**221 - 7th St. NE**<br>**Mason City, IA 50401** | - | | | | | | **Unknown** |
| Account No. | | | Security Deposit | | | | |
| **Diane Black**<br>**Apt. 207**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | - | | | | | | **275.00** |
| Account No. | | | | | | | |
| **Blaine Window Hardware, Inc.**<br>**17319 Blaine Dr.**<br>**Hagerstown, MD 21740** | - | | | | | | **191.39** |
| Account No. | | | Security Deposit | | | | |
| **Bennett Blakeslee**<br>**Apt. 902**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | - | | | | | | **250.00** |

Sheet no. __**7**__ of __**109**__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)    **12,063.71**

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Timothy Boehde Apt. 903 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| Russell Boyer Apt. 802 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 255.00 |
| Account No. | | | | Security Deposit | | | | |
| Anna Boyert Apt. 1806 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| Gerald Brandenburg Apt. 2005 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 99.00 |
| Account No. | | | | Security Deposit | | | | |
| Rex Brandt Apt. 103 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 340.00 |

Sheet no. __8__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,374.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Tanya Bridges Apt. 4 2779 Ventura Dr. Dubuque, IA 52001 | - | | | | | | 212.50 |
| Account No. | | | Security Deposit | | | | |
| Arno Briggs Apt. 18 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | 425.00 |
| Account No. | | | | | | | |
| Brooks Safety Equipment PO Box 708 Albert Lea, MN 56007 | - | | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Juli Brooks Apt. 44 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | 395.00 |
| Account No. | | | Security Deposit | | | | |
| Alisa Brown Apt. 1 2755 Ventura Dr. Dubuque, IA 52001 | - | | | | | | 150.00 |

Sheet no. __9__ of __109__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,182.50

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              , Case No.    **04-85452**
                                                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lawrence L. Bruckner<br>500 E LeClaire Rd.<br>PO Box 405<br>Eldridge, IA 52748-0405 | - | | | November 2004<br>Purchase of real estate taxes | | | | **Unknown** |
| Account No.<br><br>Eric Bruhn<br>Apt. 205<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | **260.00** |
| Account No.<br><br>Chad Buchholz<br>Apt. 503<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | **340.00** |
| Account No.<br><br>Stacy Budslee<br>Apt. 230<br>2604 N. 4th St.<br>Clinton, IA 52732 | - | | | Security Deposit | | | | **99.00** |
| Account No.<br><br>Sandra Buerkle<br>Apt. 1007<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | **360.00** |

Sheet no.    **10**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        **1,059.00**
(Total of this page)

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,  Case No. ____**04-85452**____

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>David Bulemia<br>Apt. 1801<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | | Security Deposit | | | | 99.00 |
| Account No.<br><br>Renee Bumphrey<br>Apt. 235<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | | Security Deposit | | | | 150.00 |
| Account No.<br><br>Burke<br>Apt. 1101B<br>600 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | | Security Deposit | | | | 290.00 |
| Account No.<br><br>Barbara Burken<br>Apt. 1508<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Dan Burmahl<br>Apt. 706<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | | Security Deposit | | | | 400.00 |

Sheet no. __**11**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,364.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,     Case No.      **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Jay Burmeister Apt. 1658 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Robert Burns B & B Drain Tech 8900 Ridgewood Rd. Rock Island, IL 61201 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Business Forms & Accounting PO Box 6775 Rochester, MN 55903 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| BW Phillips 17450 S. Halsted St. Homewood, IL 60430-2041 | | - | | | | | | Unknown |
| Account No. Representing: BW Phillips | | | | Thomas E. Cady Katz, Huntoon & Fieweger, P.C. PO Box 3250 Rock Island, IL 61204-3250 | | | | |

Sheet no. __12__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **100.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,        Case No.  **04-85452**
                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>B. Byam<br>Apt. 47<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Byrd<br>Apt. 203B<br>600 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | | Security Deposit | | | | 290.00 |
| Account No.<br><br>Guadalupe Campos<br>Apt. 211<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | | Security Deposit | | | | 415.00 |
| Account No.<br><br>Cynthia Capps<br>Apt. 2<br>2777 Ventura Dr.<br>Dubuque, IA 52001 | | - | | | Security Deposit | | | | 410.00 |
| Account No.<br><br>Lenard D. Carr<br>2119 Fairmount St.<br>Davenport, IA 52804 | | - | | | Security Deposit | | | | 275.00 |

Sheet no. __13__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **1,815.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,          Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Julie Carroll Apt. 2500 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 99.00 |
| Account No. | | | | | | | | |
| Carver Ace Hardware 411 - 7th SE Clinton, IA 52732 | - | | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Bobby Cavazos Apt. 206 920 Front St. Albert Lea, MN 56007 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Cerro Gordo Treasurer Cerro Gordo County Courthouse 220 N. Washington Ave. Mason City, IA 50401 | - | | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Terry Chapman Apt. 1905 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 100.00 |

Sheet no.   **14**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **499.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                   ,     Case No.     **04-85452**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| **Anita Charlson Apt. 301 1215 - 7th Ave. Camanche, IA 52730** | - | | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| **Chizek Apt. 309B 600 N. Kentucky Ave. Mason City, IA 50401** | - | | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| **Wes Chrest Apt. 302 1215 - 7th Ave. Camanche, IA 52730** | - | | | | | | | 390.00 |
| Account No. | | | | | | | | |
| **Citizens First Bank 1442 Lincoln Way Clinton, IA 52732-4510** | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| **City of Albert Lea 221 E. Clark St. Albert Lea, MN 56007** | - | | | | | | | Unknown |

Sheet no. __15_ of _109_ sheets attached to Schedule of                                       Subtotal
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)            1,080.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    , Case No. **04-85452**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**City of Clinton**<br>**611 S. Third St.**<br>**PO Box 2958**<br>**Clinton, IA 52732-2958** | | - | | **Utilities** | | | | **23,691.18** |
| Account No.<br><br>**City of Davenport**<br>**226 W. 4th St.**<br>**Davenport, IA 52801** | | - | | | | | | **Unknown** |
| Account No.<br><br>**City of Dubuque**<br>**50 W. 13th St.**<br>**Dubuque, IA 52001** | | - | | | | | | **Unknown** |
| Account No.<br><br>**City of Moline**<br>**619 - 16th St.**<br>**Moline, IL 61265** | | - | | | | | | **28.69** |
| Account No.<br><br>**Becky Clark**<br>**Apt. 2454**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | **Security Deposit** | | | | **300.00** |

Sheet no. __**16**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **24,019.87**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                      ,      Case No.   **04-85452**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Security Deposit | | | | |
| Chad Clayton Apt. 202 920 Front St. Albert Lea, MN 56007 | - | | | | | | | | 300.00 |
| Account No. | | | | | | | | | |
| Clinton Credit Bureau PO Box 0341 Clinton, IA 52732 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Clinton Feed & Grain 1571 Main Ave. Clinton, IA 52732 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Clover Hills Appliance Center 1601 N. 2nd St. Clinton, IA 52732 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Coin Laundry Systems 3750 N. Cicero Ave. Chicago, IL 60641 | - | | | | | | | | Unknown |

Sheet no. __17__ of __109__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    300.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    __04-85452__
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                     Larry Constock Apt. 905 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 135.00 |
| Account No.                                     Corlew Apt. 304A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | Security Deposit | | | | 370.00 |
| Account No.                                     Hugh Cornick Apt. 214 909 Jansen St. Albert Lea, MN 56007 | | - | | Security Deposit | | | | 350.00 |
| Account No.                                     County Waste Systems PO Box 5 Coal Valley, IL 61240 | | - | | | | | | Unknown |
| Account No.                                     Luella Cousins Apt. 705 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 340.00 |

Sheet no. __18__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,195.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Frank Coyle Attorney at Law 406 - 17th St. Rock Island, IL 61201 | - | | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Christian Cozzens Apt. 407 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | **340.00** |
| Account No. | | | | Security Deposit | | | | |
| Mike Cozzolino Apt. 36 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | **340.00** |
| Account No. | | | | Security Deposit | | | | |
| John Craig Apt. 1102 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | **425.00** |
| Account No. | | | | Security Deposit | | | | |
| Marc Cram Apt. 103 920 Front St. Albert Lea, MN 56007 | - | | | | | | | **300.00** |

Sheet no.  __19__  of  __109__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,405.00**

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation** ,                Case No.   **04-85452**

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Gary Creecy Apt. 2056 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 96.00 |
| Account No. | | | | Security Deposit | | | | |
| Kristine Crider Apt. 2057 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 99.00 |
| Account No. | | | | Security Deposit | | | | |
| Michael Cripps Apt. 14 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| Graham Cross Apt. 1812 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 440.00 |
| Account No. | | | | Security Deposit | | | | |
| Lucile Crowe Apt. 37 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 330.00 |

Sheet no. __20_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **1,360.00**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Cuna Mutual Life Insurance Co. Service Center Unit 2000 Heritage Way Waverly, IA 50677** | | | | | | | **Unknown** |
| Account No. | | - | | | | | |
| **Custom Communications, Inc. 1551 Greenview Dr. SW Rochester, MN 55902** | | | | | | | **1,422.21** |
| Account No. | | - | Security Deposit | | | | |
| **Kim Dang Apt. 5 928 Front St. Albert Lea, MN 56007** | | | | | | | **310.00** |
| Account No. | | - | Security Deposit | | | | |
| **Lonnie Daniels Apt. 1903 2604 N. 4th St. Clinton, IA 52732** | | | | | | | **100.00** |
| Account No. | | - | Security Deposit | | | | |
| **Davis Apt. 211B 600 N. Kentucky Ave. Mason City, IA 50401** | | | | | | | **290.00** |

Sheet no. __**21**_ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **2,122.21**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    __04-85452__
                                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Stanley Davis, Jr.**<br>**Apt. 1909**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | Security Deposit | | | | 250.00 |
| Account No.<br><br>**DeHaan & Bach**<br>**11256 Cornell Park Dr., Ste. 500**<br>**Cincinnati, OH 45242-9321** | | - | | | | | | Unknown |
| Account No.<br><br>**Jessica DeMars**<br>**Apt. 224**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | Security Deposit | | | | 99.00 |
| Account No.<br><br>**Michael Demoss**<br>**Apt. 1807**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | 340.00 |
| Account No.<br><br>**Diamond Vogel**<br>**PO Box 8001**<br>**Marshalltown, IA 50158** | | - | | | | | | Unknown |

Sheet no. __22__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

689.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**_____,    Case No. ___**04-85452**___
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Diaz Apt. 107B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| Michelle Dieckman Apt. 1606 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 340.00 |
| Account No. | | | | | | | | |
| Direct Response Ins. PO Box 96 Minneapolis, MN 55440 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Disk Network Dept. 9235 Palatine, IL 60055-9235 | | - | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Mujo Dizdarevic Apt. 13 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |

Sheet no. __**23**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

930.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,        Case No.    **04-85452**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Rolando Dorta**<br>**2811 - 34th St.**<br>**Davenport, IA 52806** | | - | | Security Deposit | | | | **275.00** |
| Account No.<br><br>**Kevin Dostal**<br>**Apt. 1303**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **340.00** |
| Account No.<br><br>**Michelle Doty**<br>**Apt. 8**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **425.00** |
| Account No.<br><br>**M. Doyle**<br>**Apt. 47**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **425.00** |
| Account No.<br><br>**Darnell Droste**<br>**Apt. 1003**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **340.00** |

Sheet no.   **24**   of   **109**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,805.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,      Case No. ___**04-85452**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DS Construction** 1903 Williams Blvd. SW Cedar Rapids, IA 52401 | | - | | | | | **Unknown** |
| Account No. **Dubuque Bank & Trust** 14th and Central Dubuque, IA 52001 | X | - | | | | | **Unknown** |
| Account No. **Williams Duckert** Apt. 202B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | Security Deposit | | | | **410.00** |
| Account No. **Marlena Duncan** Apt. 1602 1215 - 7th Ave. Camanche, IA 52730 | | - | Security Deposit | | | | **395.00** |
| Account No. **Pam Duran** Apt. 1404 2604 N. 4th St. Clinton, IA 52732 | | - | Security Deposit | | | | **99.00** |

Sheet no. __**25**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**904.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation** , Case No. **04-85452**
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Denna Edwards<br>Apt. 322<br>2604 N. 4th St.<br>Clinton, IA 52732 | - | | | Security Deposit | | | | 99.00 |
| Account No.<br><br>Gary Ehensberger<br>Apt. 1754<br>2604 N. 4th St.<br>Clinton, IA 52732 | - | | | Security Deposit | | | | 125.00 |
| Account No.<br><br>Handy Ehredt<br>Apt. 909<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 240.00 |
| Account No.<br><br>Ryland Eichhorst<br>Apt. 3<br>2743 Ventura Dr.<br>Dubuque, IA 52001 | - | | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Richard Ekleberry<br>Apt. 510<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 250.00 |

Sheet no. __26__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

914.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation** ,    Case No. __04-85452__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ellis Appliance & Service 3370 Central Dubuque, IA 52001 | - | | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Connie Ellitharpe Apt. 1507 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | **100.00** |
| Account No. | | | | Security Deposit | | | | |
| Dorothy Emery Apt. 102 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | | **400.00** |
| Account No. | | | | Security Deposit | | | | |
| Engelkne Apt. 304B 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | **390.00** |
| Account No. | | | | Security Deposit | | | | |
| Lindsey Engevold Apt. 4 2759 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | **150.00** |

Sheet no. __27__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,040.00**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              , Case No. __**04-85452**__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Ensworth Apt. 101C 550 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Eppens Apt. 106C 550 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Michelle Epsey Apt. 17 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| Helen Erps Apt. 203 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 325.00 |
| Account No. | | | | Security Deposit | | | | |
| Jim Esse Apt. 106 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | | 400.00 |

Sheet no. __**28**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,815.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,   Case No.   **04-85452**
                                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Evanoff Apt. 102C 550 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| Terry Evers Apt. 801 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 250.00 |
| Account No. | | | | Security Deposit | | | | |
| Cari Eversol Apt. 1202 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 475.00 |
| Account No. | | | | Security Deposit | | | | |
| Falkner Apt. 203A 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| Rober and Barb Farr Apt. 1701 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 350.00 |

Sheet no. __29__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,765.00**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No. ___**04-85452**___
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Larry Fennelly Apt. 203 4444 N. Division Davenport, IA 52806 | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Renee Fhrealt Apt. 2600 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | **100.00** |
| Account No. | | | | Security Deposit | | | | |
| Fink Apt. 309A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | **290.00** |
| Account No. | | | | Security Deposit | | | | |
| Paul Fischer Apt. 1805 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | **340.00** |
| Account No. | | | | Security Deposit | | | | |
| Steve Flanagan Apt. 109 909 Jansen St. Albert Lea, MN 56007 | | - | | | | | | **300.00** |

Sheet no. __**30**__ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,030.00**

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,      Case No.   **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Foley Apt. 311A 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | 290.00 |
| Account No. | | | | | | | |
| Fondell Excavating 2270 Crown Point Rd. Dubuque, IA 52001 | - | | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Foote Apt. 311B 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | 290.00 |
| Account No. | | | Security Deposit | | | | |
| Linda Fosburg Apt. 804 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 325.00 |
| Account No. | | | | | | | |
| Gary L. Foster, CPA 2148 Camanche Ave. Clinton, IA 52732 | - | | | | | | Unknown |

Sheet no. __31__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                905.00

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| David Fox Apt. 809 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 280.00 |
| Account No. | | | | Security Deposit | | | | |
| Vanzuide Franzen Apt. 1908 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| Helen Fredrickson Apt. 1502 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 295.00 |
| Account No. | | | | Security Deposit | | | | |
| Laura Freeman Apt. 204 4444 N. Division Davenport, IA 52806 | | - | | | | | | 200.00 |
| Account No. | | | | Security Deposit | | | | |
| Nicole Freiburger Apt. 2 2755 Ventura Dr. Dubuque, IA 52001 | | - | | | | | | 150.00 |

Sheet no. __32_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,320.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,     Case No.   **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Frith Appliance** **3350 Center Grove Rd.** **Dubuque, IA 52001** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Fullerton Building Center** **1501 N. 2nd St.** **Clinton, IA 52732** | - | | | | | | **Unknown** |
| Account No. | | | Security Deposit | | | | |
| **Jim Fullick** **Apt. 35** **1015 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | **178.00** |
| Account No. | | | | | | | |
| **Gabelmann & Associates, P.C.** **Certified Public Accountants** **630 River Drive, Suite 100** **Bettendorf, IA 52722** | - | | | | | | **Unknown** |
| Account No. | | | Security Deposit | | | | |
| **Roy Galloway** **Apt. 5** **2757 Ventura Dr.** **Dubuque, IA 52001** | - | | | | | | **200.00** |

Sheet no. __**33**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**378.00**

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation** _____,   Case No. ___**04-85452**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**S. Gaudet**<br>**Apt. 5**<br>**2759 Ventura Dr.**<br>**Dubuque, IA 52001** | | - | | Security Deposit | | | | **150.00** |
| Account No.<br><br>**GE Appliances**<br>**PO Box 641288**<br>**Pittsburgh, PA 15264-1288** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Getz Fire Equipment**<br>**PO Box 419**<br>**Dubuque, IA 52001** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Glockhoff and Haytcher**<br>**912 - 15th Ave.**<br>**East Moline, IL 61244** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Ruth Goble**<br>**Apt. 1406**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **130.00** |

Sheet no. __**34**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**280.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.   **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Hortencia Gonzalez Apt. 115 909 Jansen St. Albert Lea, MN 56007 | | - | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| Michael Gore Apt. 15 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Irene Grant Apt. 4 2745 Ventura Dr. Dubuque, IA 52001 | | - | | | | | | 200.00 |
| Account No. | | | | Security Deposit | | | | |
| Marla Greeley Apt. 2053 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 50.00 |
| Account No. | | | | Security Deposit | | | | |
| Doris Gregory Apt. 1585 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 250.00 |

Sheet no.   **35**   of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                1,200.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation** ,    Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Clara Gutierrer<br>Apt. 6<br>928 Front St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 300.00 |
| Account No.<br><br>Teodoro Guzman<br>Apt. 105<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 300.00 |
| Account No.<br><br>Kenny Hagge<br>Apt. 11<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 390.00 |
| Account No.<br><br>Christapher Hallum<br>Apt. 112<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 400.00 |
| Account No.<br><br>Ron Hardt<br>Apt. 1809<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 340.00 |

Sheet no. __36__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,730.00

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    __04-85452__
                                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Effie Haring<br>Apt. 1603<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 390.00 |
| Account No.<br><br>Elaine Harrison<br>Apt. 2<br>2759 Ventura Dr.<br>Dubuque, IA 52001 | | - | | Security Deposit | | | | 150.00 |
| Account No.<br><br>Hartema<br>Apt. 202C<br>550 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | Security Deposit | | | | 390.00 |
| Account No.<br><br>Donna Hartman<br>Apt. 1802<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Hartner<br>Apt. 308A<br>600 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | Security Deposit | | | | 390.00 |

Sheet no. __37__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,520.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,     Case No. ___**04-85452**___
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Charles Hastings<br>Apt. 7<br>1015 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 475.00 |
| Account No.<br><br>Douglas Hau<br>Apt. 907<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 390.00 |
| Account No.<br><br>Edward Hayes<br>Apt. 1851<br>2604 N. 4th St.<br>Clinton, IA 52732 | - | | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Johnny Hayes<br>Apt. 701<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Jonana Heard<br>Apt. 207<br>909 Jansen St.<br>Albert Lea, MN 56007 | - | | | Security Deposit | | | | 400.00 |

Sheet no. ___**38**___ of ___**109**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,890.00

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Heartsong<br>Apt. 201C<br>550 N. Kentucky Ave.<br>Mason City, IA 50401** | | - | | **Security Deposit** | | | | 380.00 |
| Account No.<br><br>**Carla Heavelin<br>Apt. 2006<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | **Security Deposit** | | | | 355.00 |
| Account No.<br><br>**Heide Heckner<br>Apt. 1808<br>1215 - 7th Ave.<br>Camanche, IA 52730** | | - | | **Security Deposit** | | | | 340.00 |
| Account No.<br><br>**Lisa and Cambell Heim<br>Apt. 1212<br>1215 - 7th Ave.<br>Camanche, IA 52730** | | - | | **Security Deposit** | | | | 475.00 |
| Account No.<br><br>**Kaplin Heins<br>Apt. 201<br>1215 - 7th Ave.<br>Camanche, IA 52730** | | - | | **Security Deposit** | | | | 475.00 |

Sheet no.  __39__  of  __109__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,025.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.  **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Lance Henderson Apt. 4 928 Front St. Albert Lea, MN 56007 | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| Henricks Feed & Seed 880 Central Dubuque, IA 52001 | | - | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Mark Henry Apt. 2 2757 Ventura Dr. Dubuque, IA 52001 | | - | | | | | 410.00 |
| Account No. | | | Security Deposit | | | | |
| Phyllis Hereid Apt. 2455 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | 350.00 |
| Account No. | | | Security Deposit | | | | |
| Barbara Herman Apt. 1804 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | 395.00 |

Sheet no.  __40__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,455.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                        Case No.    **04-85452**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Virginia Herrera<br>Apt. 205<br>920 Front St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 400.00 |
| Account No.<br><br>Judith Hetchler<br>Apt. 201<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 400.00 |
| Account No.<br><br>Charles Higgins<br>Apt. 1403<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 390.00 |
| Account No.<br><br>Brian Hill<br>Apt. 104<br>920 Front St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 310.00 |
| Account No.<br><br>Hinricks<br>Apt. 206B<br>600 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | Security Deposit | | | | 370.00 |

Sheet no.    **41**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,870.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,  Case No.  **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Kelli Hoeper Apt. 1 2743 Ventura Dr. Dubuque, IA 52001 | | - | | Security Deposit | | | | 200.00 |
| Account No. Nancy Holt Apt. 806 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 158.00 |
| Account No. Tia Holt Apt. 102 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 340.00 |
| Account No. Terry Honnold Appraiser 3222 Jefferson Ct. Davenport, IA 52803 | | - | | | | | | Unknown |
| Account No. Horn Apt. 201A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | Security Deposit | | | | 290.00 |

Sheet no. __42__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

988.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,  Case No.  **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jimmie Horton<br>Apt. 2055<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | **Security Deposit** | | | | 300.00 |
| Account No.<br><br>**Hospitial<br>Apt. 310B<br>600 N. Kentucky Ave.<br>Mason City, IA 50401** | | - | | **Security Deposit** | | | | 410.00 |
| Account No.<br><br>**Ethel Houschelmann<br>Apt. 1810<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | **Security Deposit** | | | | 100.00 |
| Account No.<br><br>**Household Bank<br>PO Box 17051<br>Baltimore, MD 21297-1051** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Malaeka Houston<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | **Security Deposit** | | | | 200.00 |

Sheet no. __43_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,010.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.   **04-85452**
                                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Toni Howes Apt. 40 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| Melissa Hoye Apt. 201 4454 N. Division Davenport, IA 52806 | - | | | | | | | 200.00 |
| Account No. | | | | Security Deposit | | | | |
| Evelyn Huffman Apt. 101 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| John Hulten Apt. 104 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 280.00 |
| Account No. | | | | Security Deposit | | | | |
| Hutson Apt. 108B 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 380.00 |

Sheet no.   __44__  of  __109__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,650.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.  **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Dixie Hyde Apt. 2002 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 215.00 |
| Account No. | | | | | | | | |
| IA American Water PO Box 578 Alton, IL 62002-0578 | - | | | | | | | 211.27 |
| Account No. | | | | | | | | |
| IC Systems PO Box 64808 Saint Paul, MN 55164 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Iowa American Water 1719 E. River Dr. Davenport, IA 52806 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| J & C Enterprises 4905 W. 3rd St. Camanche, IA 52730 | - | | | | | | | Unknown |

Sheet no. __45__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

426.27

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re __Golden Properties, Ltd., an Iowa corporation_____,    Case No. ___04-85452_____
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jackson National Life<br>PO Box 24008<br>Lansing, MI 48909-4008** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Joel Jackson<br>Apt. 1205<br>1215 - 7th Ave.<br>Camanche, IA 52730** | | - | | Security Deposit | | | | **325.00** |
| Account No.<br><br>**Tami Jackson<br>Apt. 42<br>1015 - 7th Ave.<br>Camanche, IA 52730** | | - | | Security Deposit | | | | **425.00** |
| Account No.<br><br>**Track Jackson<br>Apt. 2650<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | Security Deposit | | | | **300.00** |
| Account No.<br><br>**Jarosh<br>Apt. 103A<br>600 N. Kentucky Ave.<br>Mason City, IA 50401** | | - | | Security Deposit | | | | **290.00** |

Sheet no. __46_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,340.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                              ,   Case No.   __04-85452__
                                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Jarosh Apt. 211A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| James Jason Apt. 206 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 280.00 |
| Account No. | | | | Security Deposit | | | | |
| JD Johanningsmeir Apt. 306 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 50.00 |
| Account No. | | | | Security Deposit | | | | |
| Johnson Apt. 110B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Cheryl Johnson Apt. 205 909 Jansen St. Albert Lea, MN 56007 | | - | | | | | | 415.00 |

Sheet no.   __47__ of __109__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,425.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,  Case No.  __04-85452__
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| James Johnson Apt. 1201 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 425.00 |
| Account No. | | | Security Deposit | | | | |
| Karen Johnson Apt. 1956 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | 200.00 |
| Account No. | | | Security Deposit | | | | |
| Susan Johnson Apt. 228 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | 99.00 |
| Account No. | | | Security Deposit | | | | |
| Valencia Johnson Apt. 1504 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | 100.00 |
| Account No. | | | Security Deposit | | | | |
| Johson Apt. 306B 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | 350.00 |

Sheet no. __48__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,174.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    , Case No.    **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                              James Jones Apt. 1905 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 340.00 |
| Account No.                                              Daniel Joyner Apt. 12 1015 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 450.00 |
| Account No.                                              Jerold Juairie Apt. L-4 920 Front St. Albert Lea, MN 56007 | | - | | Security Deposit | | | | 295.00 |
| Account No.                                              Juhnke Apt. 303B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | Security Deposit | | | | 290.00 |
| Account No.                                              Loren Kahler Apt. 1206 1215 - 7th Ave. Camanche, IA 52730 | | - | | Security Deposit | | | | 315.00 |

Sheet no. __49__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,690.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                                        , Case No. __04-85452__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Kastintan<br>Apt. 1009<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | Security Deposit | | | | 250.00 |
| Account No.<br><br>Dave Kastler<br>Apt. 103<br>4444 N. Division<br>Davenport, IA 52806 | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Karolyn Kedley<br>Apt. 3<br>1015 - 7th Ave.<br>Camanche, IA 52730 | - | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Kyle Kennedy<br>Apt. 904<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | Security Deposit | | | | 440.00 |
| Account No.<br><br>Virginia Kennedy<br>Apt. 30<br>1015 - 7th Ave.<br>Camanche, IA 52730 | - | | Security Deposit | | | | 325.00 |

Sheet no. __50__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,640.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,  Case No.  **04-85452**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Kenricks Termite Service** **PO Box 1143** **Clinton, IA 52732** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Keybank** **911 Main St., Ste. 1500** **Kansas City, MO 64105** | - | | | | | | **Unknown** |
| Account No. | | | Security Deposit | | | | |
| **Paul Kibler** **Apt. 1803** **1215 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | **340.00** |
| Account No. | | | Security Deposit | | | | |
| **Jenny King** **Apt. 1103** **1215 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | **340.00** |
| Account No. | | | Security Deposit | | | | |
| **Kingery** **Apt. 306A** **600 N. Kentucky Ave.** **Mason City, IA 50401** | - | | | | | | **370.00** |

Sheet no.  __**51**__  of  __**109**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **1,050.00**

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,        Case No.        **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.                          **Kline Apt. 205A 600 N. Kentucky Ave. Mason City, IA 50401** | | - | | Security Deposit | | | | 390.00 |
| Account No.                          **Jon Klinkner Apt. 2300 2604 N. 4th St. Clinton, IA 52732** | | - | | Security Deposit | | | | 350.00 |
| Account No.                          **Maria Kok Apt. 234 2604 N. 4th St. Clinton, IA 52732** | | - | | Security Deposit | | | | 99.00 |
| Account No.                          **Marion Konabeck Apt. 610 1215 - 7th Ave. Camanche, IA 52730** | | - | | Security Deposit | | | | 315.00 |
| Account No.                          **Mike Kool Apt. 1 1015 - 7th Ave. Camanche, IA 52730** | | - | | Security Deposit | | | | 267.00 |

Sheet no.   **52**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,421.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    , Case No. **04-85452**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Gary Kremer Apt. 608 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 140.00 |
| Account No. | | | | Security Deposit | | | | |
| Leonard Krogmann Apt. 1001 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 280.00 |
| Account No. | | | | Security Deposit | | | | |
| Sly Kuberski Apt. 108 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 325.00 |
| Account No. | | | | Security Deposit | | | | |
| Brandon Lane Apt. 204 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 255.00 |
| Account No. | | | | Security Deposit | | | | |
| Sharon Langel Apt. 3 2759 Ventura Dr. Dubuque, IA 52001 | | - | | | | | | 355.00 |

Sheet no. __53__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,355.00

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                           ,   Case No.   **04-85452**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Security Deposit | | | | |
| Langlitz Apt. 106A 600 N. Kentucky Ave. Mason City, IA 50401 | | | | | | | | 290.00 |
| Account No. | | - | | Security Deposit | | | | |
| Allan Larson Apt. 18 928 Front St. Albert Lea, MN 56007 | | | | | | | | 200.00 |
| Account No. | | - | | Security Deposit | | | | |
| Leiting Apt. 101A 600 N. Kentucy Ave. Mason City, IA 50401 | | | | | | | | 290.00 |
| Account No. | | - | | Security Deposit | | | | |
| Walter R. Lester Apt. 102 4454 N. Division Davenport, IA 52806 | | | | | | | | 345.00 |
| Account No. | | - | | Security Deposit | | | | |
| Liddle Apt. 207B 600 N. Kentucky Ave. Mason City, IA 50401 | | | | | | | | 290.00 |

Sheet no. __**54**_ of __**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,415.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No. ___**04-85452**___
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Life Investors Ins.**<br>**PO Box 982003**<br>**North Richland Hills, TX 76182-8003** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Janice Lingle**<br>**Apt. 27**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | - | | | **Security Deposit** | | | | **176.00** |
| Account No.<br><br>**Lingquist**<br>**Apt. 307A**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | - | | | **Security Deposit** | | | | **290.00** |
| Account No.<br><br>**Lombardi**<br>**Apt. 205A**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | - | | | **Security Deposit** | | | | **290.00** |
| Account No.<br><br>**LuJack's Auto Plaza**<br>**3700 Harrison St.**<br>**Davenport, IA 52806** | - | | | | | | | **Unknown** |

Sheet no. __**55**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**756.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Bill Lukehartt Apt. 1209 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| Helen Lunacek Apt. 31 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 325.00 |
| Account No. | | | | Security Deposit | | | | |
| Eric Lundel Apt. 17 928 Front St. Albert Lea, MN 56007 | - | | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Lursen Apt. 307B 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| Yeager Lyons Apt. 4 2743 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | 200.00 |

Sheet no.  __56__  of  __109__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,455.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation** _____,  Case No. ___**04-85452**_____

                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Madson Apt. 207A 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 290.00 |
| Account No. | | | | November 2004 | | | | |
| Maintenance USA PO Box 404295 Atlanta, GA 30384-4295 | - | | | | | | | 619.61 |
| Account No. | | | | | | | | |
| Maintenance Warehouse PO Box 130204 Carlsbad, CA 92012 | - | | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Marilyn Malone Apt. 110 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Maloney Equipment PO Box 70 Fulton, IL 61252 | - | | | | | | | Unknown |

Sheet no. ___**57**___ of ___**109**___ sheets attached to Schedule of       Subtotal                 1,309.61
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.   __04-85452__
                                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                    Eugene Mankowski Apt. 1910 2604 N. 4th St. Clinton, IA 52732 | | - | | | Security Deposit | | | | 115.00 |
| Account No.                                                    L. Mann Apt. 6 2777 Ventura Dr. Dubuque, IA 52001 | | - | | | Security Deposit | | | | 200.00 |
| Account No.                                                    Tammy Marik Apt. 51 1015 - 7th Ave. Camanche, IA 52730 | | - | | | Security Deposit | | | | 243.00 |
| Account No.                                                    Marshall Investments c/o D. Robert Lindstrom 1865 N. Henderson St., Ste. 11B Galesburg, IL 61401 | X | - | | | Tracts of land sold at sheriff's sale on or about November 22, 2004 | | | | Unknown |
| Account No.                                                    Mason City Overhead Door 225 - 18th St. SE Mason City, IA 50401 | | - | | | | | | | Unknown |

Sheet no. __58__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                558.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.  **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mason City Public Works**<br>**10 First St. NW**<br>**Mason City, IA 50401** | - | | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| **Tina Mason**<br>**Apt. 4**<br>**2757 Ventura Dr.**<br>**Dubuque, IA 52001** | - | | | | | | | **200.00** |
| Account No. | | | | Security Deposit | | | | |
| **Thomas Matyasse**<br>**Apt. 24**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | - | | | | | | | **395.00** |
| Account No. | | | | | | | | |
| **Mautz Paint**<br>**1000 Iowa St.**<br>**Dubuque, IA 52001** | - | | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| **Jacob Maxwell**<br>**Apt. 107**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | - | | | | | | | **400.00** |

Sheet no.  **59**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **995.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,   Case No.   __04-85452__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| McClain Apt. 208A 600 N. Kentucky Ave. Mason City, IA 50401 | - | | | | | | | 390.00 |
| Account No. | | | | | | | | |
| McCloud 703 W. 4th St. Davenport, IA 52802 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dirk McCormick 400 S. 9th St., Ste. 200 Springfield, IL 62701 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| McGovern Hardware 2220 University Ave. Dubuque, IA 52001 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| McLeod USA PO Box 3243 Milwaukee, WI 53201 | - | | | | | | | Unknown |

Sheet no. __60_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           390.00

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation** ,    Case No.  **04-85452**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| **Mechanical Air Systems, Inc. c/o Risk Management Alternatives, Inc. 4000 E. 5th Ave. Columbus, OH 43219** | - | | | | | | | | 4,723.76 |
| Account No. | | | | | Security Deposit | | | | |
| **Vijay Meghani Apt. 1002 1215 - 7th Ave. Camanche, IA 52730** | - | | | | | | | | 255.00 |
| Account No. | | | | | Security Deposit | | | | |
| **Mercado Apt. 210A 600 N. Kentucky Ave. Mason City, IA 50401** | - | | | | | | | | 390.00 |
| Account No. | | | | | Security Deposit | | | | |
| **Mercado Apt. 208B 600 N. Kentucky Ave. Mason City, IA 50401** | - | | | | | | | | 390.00 |
| Account No. | | | | | | | | | |
| **Merema Brothers, Inc. PO Box 270 Fulton, IL 61252** | - | | | | | | | | Unknown |

Sheet no. **61** of **109** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,758.76**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                              ,    Case No.    **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Merrill Lynch Financial PO Box 1528 Pennington, NJ 08534-1528** | - | | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| **Robin Metz Apt. 4 2777 Ventura Dr. Dubuque, IA 52001** | - | | | | | | | **200.00** |
| Account No. | | | | Utilities | | | | |
| **Mid American Energy PO Box 8020 Davenport, IA 52808-8020** | - | | | | | | | **25,667.67** |
| Account No. | | | | Security Deposit | | | | |
| **Marcella Miles Apt. 3 2755 Ventura Dr. Dubuque, IA 52001** | - | | | | | | | **150.00** |
| Account No. | | | | Trash service | | | | |
| **Millennium Waste, Inc. 13606 Knoxville Rd. Milan, IL 61264** | - | | | | | | | **5,441.33** |

Sheet no. __**62**_ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **31,459.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,   Case No.   **04-85452**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**Miller**<br>**Apt. 204C**<br>**550 N. Kentucky Ave.**<br>**Mason City, IA 50401** | | - | | Security Deposit | | | | 390.00 |
| Account No.<br><br>**Barbara Miller**<br>**Apt. 106**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | Security Deposit | | | | 99.00 |
| Account No.<br><br>**Foley Miller**<br>**Apt. 25**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | 425.00 |
| Account No.<br><br>**Megan Miller**<br>**Apt. 3**<br>**2745 Ventura Dr.**<br>**Dubuque, IA 52001** | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>**Millers Classic Carpet Care, Inc.**<br>**2011 South Shore Dr.**<br>**Moline, IL 61265** | | - | | | | | | Unknown |

Sheet no. __63_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,114.00

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                              ,    Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Amber Mincks<br>Apt. 203<br>4454 N. Division<br>Davenport, IA 52806** | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>**Gwen Mitchell<br>Apt. 1410<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | Security Deposit | | | | 215.00 |
| Account No.<br><br>**Jodi Mlynsky<br>Apt. 105<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | Security Deposit | | | | 200.00 |
| Account No.<br><br>**Modern Woodman of America<br>PO Box 3881<br>Rock Island, IL 61204** | | - | | | | | | Unknown |
| Account No.<br><br>**James Mohr<br>Apt. 1511<br>2604 N. 4th St.<br>Clinton, IA 52732** | | - | | Security Deposit | | | | 100.00 |

Sheet no.  __64__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

715.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,    Case No. **04-85452**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Monroe Glass Co. 514 N. Monroe Ave. Mason City, IA 50401 | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Mary Montgomery Apt. 111B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| Daivd Moore Apt. 1008 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 315.00 |
| Account No. | | | | Security Deposit | | | | |
| Jamie Morale Apt. 103 909 Jansen St. Albert Lea, MN 56007 | | - | | | | | | 525.00 |
| Account No. | | | | Security Deposit | | | | |
| Alejandro Mordao Apt. 14 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 320.00 |

Sheet no. **65** of **109** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,450.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.   **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Anna Moreno<br>Apt. 102<br>920 Front St.<br>Albert Lea, MN 56007 | - | | | Security Deposit | | | | 300.00 |
| Account No.<br><br>Arlene Morris<br>Apt. 1501<br>1215 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 325.00 |
| Account No.<br><br>Carol Mosley<br>Apt. 22<br>1015 - 7th Ave.<br>Camanche, IA 52730 | - | | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Sheila Motsch<br>Apt. 2<br>2779 Ventura Dr.<br>Dubuque, IA 52001 | - | | | Security Deposit | | | | 200.00 |
| Account No.<br><br>Christine Moyer<br>Apt. 2<br>928 Front St.<br>Albert Lea, MN 56007 | - | | | Security Deposit | | | | 300.00 |

Sheet no. __66__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,550.00

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Dorothy Mueller Apt. 402 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 250.00 |
| Account No. | | | | Security Deposit | | | | |
| Luanne Mueller Apt. 505 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 335.00 |
| Account No. | | | | Security Deposit | | | | |
| David Mull Apt. 4 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 475.00 |
| Account No. | | | | Security Deposit | | | | |
| John Mullin Apt. 1304 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| Marion Munson Apt. 28 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 325.00 |

Sheet no. __**67**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,780.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,  Case No.   **04-85452**
                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Lawrence Mussman Apt. 1608 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 425.00 |
| Account No. | | | | | | | | |
| National Life Ins. 1 National Life Dr. Montpelier, VT 05604-0002 | | - | | | | | | Unknown |
| Account No. | | | | NSF Check | | | | |
| NCRE Recovery 506  Manchester Expressway, Ste. A12 Columbus, GA 31904 | | - | | | | | | 80.00 |
| Account No. | | | | | | | | |
| NCRE Recovery 506  Manchester Expressway, Ste. A12 Columbus, GA 31904 | | - | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Nelson Apt. 210B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 390.00 |

Sheet no.   **68**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

895.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    ,          Case No. **04-85452**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Christina Nelson**<br>**Apt. 2007**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | **Security Deposit** | | | | 275.00 |
| Account No.<br><br>**Lynn Nelson-Evans**<br>**Apt. 508**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | **Security Deposit** | | | | 390.00 |
| Account No.<br><br>**Melissa Neuhaus**<br>**Apt. 5**<br>**2745 Ventura Dr.**<br>**Dubuque, IA 52001** | | - | | **Security Deposit** | | | | 200.00 |
| Account No.<br><br>**Newman**<br>**Apt. 104C**<br>**550 N. Kentucky Ave.**<br>**Mason City, IA 50401** | | - | | **Security Deposit** | | | | 410.00 |
| Account No.<br><br>**Nichols**<br>**Apt. 303A**<br>**600 N. Kentucky Ave.**<br>**Mason City, IA 50401** | | - | | **Security Deposit** | | | | 290.00 |

Sheet no. **69** of **109** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,565.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                     ,    Case No.    **04-85452**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Santiago Nicolas Apt. 210 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Thomas Nielson Apt. 32 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| Dan Niemtalo Apt. 1903 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 330.00 |
| Account No. | | | | | | | | |
| North Iowa Sand & Gravel, Inc. 18237 Killdeer Ave. Mason City, IA 50401 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Northland Chemicals PO Box 508 Lakeville, MN 55044 | - | | | | | | | Unknown |

Sheet no. __**70**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **1,060.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,   Case No. ___**04-85452**___
                                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Northwest Bank & Trust** <br> **100 E. Kimberly Rd.** <br> **Davenport, IA 52806** | - | | | | | | **Unknown** |
| Account No. <br><br> **Northwestern Mutual** <br> **PO Box 88243** <br> **Milwaukee, WI 53288-0243** | - | | | | | | **Unknown** |
| Account No. <br><br> **Curtis Null** <br> **Apt. 101** <br> **4444 N. Division** <br> **Davenport, IA 52806** | - | | Security Deposit | | | | **Unknown** |
| Account No. <br><br> **Marie O'Neil** <br> **Apt. 805** <br> **1215 - 7th Ave.** <br> **Camanche, IA 52730** | - | | Security Deposit | | | | **350.00** |
| Account No. <br><br> **Oak Helm Partners** <br> **2920 N. Harrison** <br> **Davenport, IA 52803** | - | | | | | | **Unknown** |

Sheet no. __**71**__ of __**109**__ sheets attached to Schedule of                    Subtotal                                
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)   **350.00**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.   **04-85452**
                                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Security Deposit | | | | |
| Jeff Okland Apt. 107 909 Jansen St. Albert Lea, MN 56007 | | | | | | | | 350.00 |
| Account No. | | - | | Security Deposit | | | | |
| Bruce Osterloh Apt. 1813 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 395.00 |
| Account No. | | - | | Security Deposit | | | | |
| Helen Otto Apt. 1505 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 130.00 |
| Account No. | | - | | Security Deposit | | | | |
| Dawn Paasch Apt. 1507 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 400.00 |
| Account No. | | - | | Security Deposit | | | | |
| Cynthia Padulla Apt. 319 2604 N. 4th St. Clinton, IA 52732 | | | | | | | | 125.00 |

Sheet no. __**72**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,400.00

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                          ,     Case No.   __04-85452__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Lee Parish Apt. 212 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| Parker Cassidy Supply 1940 Lincolnway Clinton, IA 52732 | - | | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Doug Partin Apt. 609 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 280.00 |
| Account No. | | | Security Deposit | | | | |
| Renato Pascual Apt. 307 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 50.00 |
| Account No. | | | Security Deposit | | | | |
| Liz Paska Apt. 1906 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 200.00 |

Sheet no. __73__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     930.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,      Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Gerald Pestka**<br>**Apt. 1752**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | | - | | **Security Deposit** | | | | 100.00 |
| Account No.<br><br>**Shari Petereson**<br>**Apt. 215**<br>**909 Jansen St.**<br>**Albert Lea, MN 56007** | | - | | **Security Deposit** | | | | 415.00 |
| Account No.<br><br>**Peterson**<br>**Apt. 205C**<br>**550 N. Kentucky Ave.**<br>**Mason City, IA 50401** | | - | | **Security Deposit** | | | | 390.00 |
| Account No.<br><br>**Lynn Peterson**<br>**Apt. 34**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | **Security Deposit** | | | | 325.00 |
| Account No.<br><br>**Marlene Peterson**<br>**Apt. 1814**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | **Security Deposit** | | | | 135.00 |

Sheet no. __**74**_ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,365.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,     Case No.  **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Leroy Pfifle Apt. 308 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 330.00 |
| Account No. | | | | Security Deposit | | | | |
| Pieper Apt. 203C 550 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Louis Pitz Apt. 1607 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 315.00 |
| Account No. | | | | Security Deposit | | | | |
| Glenn Plummer Sr. Apt. 33 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 206.00 |
| Account No. | | | | Security Deposit | | | | |
| Lynn Plummer Apt. 310 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 135.00 |

Sheet no. __75_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,376.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,    Case No.   **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Plunketts**<br>**40 NE Way**<br>**Minneapolis, MN 55421** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Dana Polton**<br>**1008 Minnie**<br>**Davenport, IA 52802** | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| **Deb Popkin**<br>**Apt. 2**<br>**1015 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | | | | | **210.00** |
| Account No. | | | | April 2003 | | | | |
| **Prairie Waste Service**<br>**6449 Valley Dr.**<br>**Bettendorf, IA 52722** | | - | | | | | | **47.08** |
| Account No. | | | | Security Deposit | | | | |
| **Lovie Pruett**<br>**Apt. 1503**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | | | | | **250.00** |

Sheet no.  __**76**__ of __**109**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**507.08**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,      Case No.  **04-85452**
_____                          _____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Steve Pruisner Apt. 106 920 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Quad City Times PO Box 3828 Davenport, IA 52808 | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Dana Quantanilla Apt. L-1 920 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Durene Quicksall Apt. 231 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Ramthum Apt. 209A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |

Sheet no. __**77**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,190.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Marc Rannfeldt Apt. 202 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 200.00 |
| Account No. | | | | Security Deposit | | | | |
| Rapp Apt. 105C 550 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Nate Rasmusson Apt. 16 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 250.00 |
| Account No. | | | | Security Deposit | | | | |
| Marianne Reese Apt. 1604 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 330.00 |
| Account No. | | | | Security Deposit | | | | |
| Mark Remick Apt. 208 920 Front St. Albert Lea, MN 56007 | | - | | | | | | 300.00 |

Sheet no. __78__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,470.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation** , Case No. **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Deanna Reter Apt. 320 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | 99.00 |
| Account No. | | | | | | | |
| Reynoldo M. Castro, MD 550 - 30th Ave., Ste. #12 Moline, IL 61265 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Rhino Properties 2206 E. 52nd St., Ste. B Davenport, IA 52807 | - | | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Charles Rice Apt. 1404 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | 340.00 |
| Account No. | | | Security Deposit | | | | |
| Staci Richertson Apt. 45 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | 425.00 |

Sheet no. __**79**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

864.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No.<br><br>**Rid-A-Pest, I.P.M.**<br>**6520 Northwest Blvd.**<br>**Davenport, IA 52806** | - | | | | | | | 90.95 |
| Account No.<br><br>**Richard Ried**<br>**Apt. 1107**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | - | | | Security Deposit | | | | 395.00 |
| Account No.<br><br>**Muhamir Rikic**<br>**Apt. 6**<br>**2779 Ventura Dr.**<br>**Dubuque, IA 52001** | - | | | Security Deposit | | | | 355.00 |
| Account No.<br><br>**A. Robelia**<br>**Apt. 5**<br>**2759 Ventura Dr.**<br>**Dubuque, IA 52001** | - | | | Security Deposit | | | | 150.00 |
| Account No.<br><br>**Scott Roberts**<br>**Apt. 1515**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | - | | | Security Deposit | | | | 99.00 |

Sheet no. __80__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,089.95**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,     Case No.     **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Security Deposit | | | | |
| Ed Rodreguez Apt. 73E 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Juan and Nora Rodriguez c/o Robert R. Ruud 501 - 15th St., Ste. 503 Moline, IL 61265 | - | | | | | | | 45,267.05 |
| Account No. | | | | Security Deposit | | | | |
| Janet Roeder Apt. 1950 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 100.00 |
| Account No. | | | | Security Deposit | | | | |
| Richard Roggend Apt. 1004 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 176.00 |
| Account No. | | | | Security Deposit | | | | |
| Florence Rohr Apt. 1706 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 475.00 |

Sheet no.  **81**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              46,093.05

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                        ,    Case No.    **04-85452**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Susana Rosales Apt. 206 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Royal Neighbors of America PO Box 4431 Rock Island, IL 61201 | - | | | | | | Unknown |
| Account No. | | | Security Deposit | | | | |
| Terri Ruble Apt. 2 2779 Ventura Dr. Dubuque, IA 52001 | - | | | | | | 200.00 |
| Account No. | | | Security Deposit | | | | |
| Noel Ruiz Apt. L-3 920 Front St. Albert Lea, MN 56007 | - | | | | | | 300.00 |
| Account No. | | | Security Deposit | | | | |
| Teresa Ruthledge Apt. 1414 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | 100.00 |

Sheet no. __**82**_ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**900.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Dick Ryan 2206 E. 52nd St., Ste. B Davenport, IA 52807** | | | | | | | **Unknown** |
| Account No. | | - | Security Deposit | | | | |
| **Lorenzen Ryan Apt. 208 1215 - 7th Ave. Camanche, IA 52730** | | | | | | | **340.00** |
| Account No. | | - | Security Deposit | | | | |
| **S. Miceli Apt. 6 2777 Ventura Dr. Dubuque, IA 52001** | | | | | | | **200.00** |
| Account No. | | - | Security Deposit | | | | |
| **Ethel Sansom Apt. 311 2604 N. 4th St. Clinton, IA 52732** | | | | | | | **125.00** |
| Account No. | | - | Security Deposit | | | | |
| **Darlene Schadle Apt. 1308 1215 - 7th Ave. Camanche, IA 52730** | | | | | | | **330.00** |

Sheet no. __**83**__ of __**109**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**995.00**

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                           ,    Case No.    **04-85452**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Bob Schlampp Apt. 6 2743 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | 300.00 |
| Account No. | | | | Security Deposit | | | | |
| Schmacher Apt. 1 2759 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | 150.00 |
| Account No. | | | | Security Deposit | | | | |
| Nancy Schmitz Apt. 1005 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 425.00 |
| Account No. | | | | Security Deposit | | | | |
| John Schroeder Apt. 1705 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 395.00 |
| Account No. | | | | Security Deposit | | | | |
| Larry Schultz Apt. 107 920 Front St. Albert Lea, MN 56007 | - | | | | | | | 300.00 |

Sheet no.  __84__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,570.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation** , Case No. __04-85452__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Patricia Schultz Apt. 703 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 350.00 |
| Account No. | | | | Security Deposit | | | | |
| Eileen Schumacher Apt. 1402 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 225.00 |
| Account No. | | | | | | | | |
| Scott County Treasurer 426 Western Ave. Davenport, IA 52801 | | - | | | | | | 221.07 |
| Account No. | | | | Security Deposit | | | | |
| Richard Scott Apt. 810 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 255.00 |
| Account No. | | | | Security Deposit | | | | |
| Lew Sear Apt. 405 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 255.00 |

Sheet no. __85__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,306.07

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Sears Apt. 105A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |
| Account No. | | | | Security Deposit | | | | |
| Sears Apt. 302B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 410.00 |
| Account No. | | | | | | | | |
| Geselle Sellers 846 - 11th Ave. Ct. Silvis, IL 61282 | | - | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Shannon Severs Apt. 1415 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 100.00 |
| Account No. | | | | Security Deposit | | | | |
| Jerry Shadid Apt. 107 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 50.00 |

Sheet no. __**86**_ of _**109**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **850.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No. **04-85452**

                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Joe Shadle<br>Apt. 106<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | | | | | **Unknown** |
| Account No.<br><br>Joe Shadle, Sr.<br>Apt. 105<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | **230.00** |
| Account No.<br><br>Cathy Shanafelt<br>Apt. 48<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | **243.00** |
| Account No.<br><br>Sherwin Williams<br>4217 Avenue of the Cities<br>Moline, IL 61265 | | - | | | | | | **Unknown** |
| Account No.<br><br>Lin Shocker<br>Apt. 906<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | **425.00** |

Sheet no. __**87**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**898.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                                    , Case No. **04-85452**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Security Deposit | | | | |
| Donna Shockey Apt. 607 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 340.00 |
| Account No. | | - | | | | | | |
| Eric Shulz 2613 Dodge St. Dubuque, IA 52003 | | | | | | | | Unknown |
| Account No. | | - | | Security Deposit | | | | |
| Melissa Siech Apt. 4 2745 Ventura Dr. Dubuque, IA 52001 | | | | | | | | 200.00 |
| Account No. | | - | | | | | | |
| Signs on Time 4979 Radford Rd. Dubuque, IA 52001 | | | | | | | | Unknown |
| Account No. | | - | | Security Deposit | | | | |
| Jennifer Simms Apt. 1400 2604 N. 4th St. Clinton, IA 52732 | | | | | | | | 200.00 |

Sheet no. __**88**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **740.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bill Sisler**<br>**Apt. 6**<br>**2745 Ventura Dr.**<br>**Dubuque, IA 52001** | | - | | Security Deposit | | | | **200.00** |
| Account No.<br><br>**Skyline Hardware**<br>**1647 W. Main**<br>**Albert Lea, MN 56007** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Sanders Slifer**<br>**Apt. 606**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **345.00** |
| Account No.<br><br>**Sheryl Sloss**<br>**Apt. L-5**<br>**920 Front St.**<br>**Albert Lea, MN 56007** | | - | | Security Deposit | | | | **320.00** |
| Account No.<br><br>**Hoann Smith**<br>**Apt. 910**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | Security Deposit | | | | **280.00** |

Sheet no. __**89**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **1,145.00**

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                              , Case No. **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Karen Smith Apt. 209 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| Tabatha Smith Apt. 304 4454 N. Division Davenport, IA 52806 | - | | | | | | | 100.00 |
| Account No. | | | | Security Deposit | | | | |
| Colleen Snyder Apt. 236 2604 N. 4th St. Clinton, IA 52732 | - | | | | | | | 550.00 |
| Account No. | | | | Security Deposit | | | | |
| Wilda Soleberg Apt. 110 909 Jansen St. Albert Lea, MN 56007 | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Southwestern Life PO Box 749005 Dallas, TX 75374-9005 | - | | | | | | | Unknown |

Sheet no. **90** of **109** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,390.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,   Case No.   **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Angela Spain Apt. 1500 2604 N. 4h St. Clinton, IA 52732 | | - | | | | | | 100.00 |
| Account No. | | | | Security Deposit | | | | |
| Andra Spencer Apt. 1901 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 340.00 |
| Account No. | | | | Security Deposit | | | | |
| David Spooner Apt. 12 928 Front St. Albert Lea, MN 56007 | | - | | | | | | 310.00 |
| Account No. | | | | | | | | |
| Spring Green PO Box 232 Dyersville, IA 52040 | | - | | | | | | Unknown |
| Account No. | | | | Security Deposit | | | | |
| Squier Apt. 204B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 370.00 |

Sheet no. __91__ of __109__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **1,120.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No. ___**04-85452**___
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Arthur Squire**<br>**Apt. 101**<br>**4454 N. Division**<br>**Davenport, IA 52806** | | - | | **Security Deposit** | | | | **375.00** |
| Account No.<br><br>**Elizabeth St. John**<br>**Apt. 605**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | | - | | **Security Deposit** | | | | **395.00** |
| Account No.<br><br>**Staack Florist**<br>**PO Box 604**<br>**Moline, IL 61265** | | - | | | | | | **Unknown** |
| Account No.<br><br>**State Disbursement Unit**<br>**PO Box 5400**<br>**Carol Stream, IL 60197-5400** | | - | | **August 2003 and June 2004** | | | | **351.08** |
| Account No.<br><br>Representing:<br>**State Disbursement Unit** | | | | **NCRE Recovery**<br>**506  Manchester Expressway, Ste.**<br>**A12**<br>**Columbus, GA 31904** | | | | |

Sheet no. __**92**_ of _**109**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,121.08**

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation** ,       Case No.   **04-85452**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **State Farm Fire & Casualty Company** **2702 Ireland Grove Rd.** **Bloomington, IL 61709-0001** | - | | | | | | | | 18,260.50 |
| Account No. | | Insurance | | | | | | | |
| **State Farm Insurance** **222 South 84th St.** **Lincoln, NE 68510** | - | | | | | | | | 1,347.74 |
| Account No. | | | | | | | | | |
| **Steam Pro** **PO Box 2472** **Davenport, IA 52809** | - | | | | | | | | Unknown |
| Account No. | | Security Deposit | | | | | | | |
| **Adam Steines** **Apt. 803** **1215 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | | | 340.00 |
| Account No. | | Security Deposit | | | | | | | |
| **Relocate Sterling** **Apt. 1504** **1215 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | | | 340.00 |

Sheet no.   **93**  of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **20,288.24**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,   Case No. ___**04-85452**___
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Security Deposit | | | | |
| Relocation Sterling Apt. 1904 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 25.00 |
| Account No. | | - | | Security Deposit | | | | |
| Mary Stiles Apt. 101 909 Jansen St. Albert Lea, MN 56007 | | | | | | | | 500.00 |
| Account No. | | - | | Security Deposit | | | | |
| Jill Stoller Apt. 2353 2604 N. 4th St. Clinton, IA 52732 | | | | | | | | 300.00 |
| Account No. | | - | | Security Deposit | | | | |
| Herschal Stout Apt. 1405 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 390.00 |
| Account No. | | - | | Security Deposit | | | | |
| Donald Straight Apt. 1704 1215 - 7th Ave. Camanche, IA 52730 | | | | | | | | 340.00 |

Sheet no. __**94**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,555.00

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    ,        Case No. **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Chad Stuhlman<br>Apt. 303<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | | Security Deposit | | | | 340.00 |
| Account No.<br><br>Vonda Sultan<br>Apt. 240<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | | Security Deposit | | | | 115.00 |
| Account No.<br><br>Asima Suvic<br>Apt. 5<br>2743 Ventura Dr.<br>Dubuque, IA 52001 | | - | | | Security Deposit | | | | 425.00 |
| Account No.<br><br>Michael Tausig<br>Apt. 1106<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | | Security Deposit | | | | 380.00 |
| Account No.<br><br>Tecumseh<br>3901 N. Market<br>Davenport, IA 52806 | | - | | | | | | | Unknown |

Sheet no. __95__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,260.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    **04-85452**
                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Telegraph Herald<br>PO Box 29<br>Dubuque, IA 52004** | - | | | | | | | **Unknown** |
| Account No. <br><br>**Linda Temple<br>Apt. 21<br>1015 - 7th Ave.<br>Camanche, IA 52730** | - | | | Security Deposit | | | | **143.00** |
| Account No. <br><br>**M. Thomas<br>Apt. 5<br>2777 Ventura Dr.<br>Dubuque, IA 52001** | - | | | Security Deposit | | | | **200.00** |
| Account No. <br><br>**Alisha Thompson<br>Apt. 1605<br>1215 - 7th Ave.<br>Camanche, IA 52730** | - | | | Security Deposit | | | | **340.00** |
| Account No. <br><br>**Jill Thompson<br>Apt. 204<br>920 Front St.<br>Albert Lea, MN 56007** | - | | | Security Deposit | | | | **300.00** |

Sheet no. __**96**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**983.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                                    ,    Case No.    __04-85452__
                                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Linda Thompson<br>Apt. 39<br>1015 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 197.00 |
| Account No.<br><br>Jay Thordsen<br>Apt. 309<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 350.00 |
| Account No.<br><br>Roberta Thureson<br>Apt. 1401<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 340.00 |
| Account No.<br><br>Daniel Toledo<br>Apt. 108<br>909 Jansen St.<br>Albert Lea, MN 56007 | | - | | Security Deposit | | | | 415.00 |
| Account No.<br><br>Toole<br>Apt. 206C<br>550 N. Kentucky Ave.<br>Mason City, IA 50401 | | - | | Security Deposit | | | | 380.00 |

Sheet no. __97__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,682.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.  **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Total Maintenance 3407 - 78th Ave. W Rock Island, IL 61201 | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| Transamerican Occidental Life PO Box 419521 Kansas City, MO 64141-6521 | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Traylor Apt. 301B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | **290.00** |
| Account No. | | | | | | | | |
| Tri-State Adjustments Freeport, Inc. PO Box 882 Freeport, IL 61032-0882 | | - | | | | | | **248.48** |
| Account No. | | | | Security Deposit | | | | |
| Jed and Cindy Tucker Apt. 20 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | **400.00** |

Sheet no. __**98**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**938.48**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No. ___**04-85452**___
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Security Deposit | | | | |
| Sam Tucker Apt. 2051 2604 N. 4th St. Clinton, IA 52732 | | | | | | | | 185.00 |
| Account No. | | - | | Security Deposit | | | | |
| Mona Tusen Apt. 208 909 Jansen St. Albert Lea, MN 56007 | | | | | | | | 200.00 |
| Account No. DDA734442445 | | - | | Over draft charge | | | | |
| U.S. Bank PO Box 5227 Cincinnati, OH 45201-5227 | | | | | | | | 2,089.51 |
| Account No. | | - | | | | | | |
| United Builders Center PO Box 227 Albert Lea, MN 56007 | | | | | | | | Unknown |
| Account No. | | - | | Security Deposit | | | | |
| Paul Unsen Apt. 4 2755 Ventura Dr. Dubuque, IA 52001 | | | | | | | | 150.00 |

Sheet no. ___**99**___ of ___**109**___ sheets attached to Schedule of                    Subtotal                2,624.51
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,        Case No.    **04-85452**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Michael Valentine**<br>**Apt. 9**<br>**928 Front St.**<br>**Albert Lea, MN 56007** | - | | Security Deposit | | | | 310.00 |
| Account No.<br><br>**Valley Bank**<br>**500 E. LeClaire Rd.**<br>**Eldridge, IA 52748** | - | | | | | | **Unknown** |
| Account No.<br><br>**Billy Van Dorn**<br>**Apt. 1604**<br>**2604 N. 4th St.**<br>**Clinton, IA 52732** | - | | Security Deposit | | | | 125.00 |
| Account No.<br><br>**Nancy Vandyk**<br>**Apt. 1006**<br>**1215 - 7th Ave.**<br>**Camanche, IA 52730** | - | | Security Deposit | | | | 425.00 |
| Account No.<br><br>**Vanex**<br>**PO Box 3012**<br>**Clinton, IA 52732** | - | | | | | | **Unknown** |

Sheet no. __**100**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **860.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    ,   Case No. **04-85452**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Keith Vaske Apt. 301 4444 N. Division Davenport, IA 52806 | - | | | | | | | 250.00 |
| Account No. | | | | Telephone | | | | |
| Verizon PO Box 790406 Saint Louis, MO 63179-0406 | - | | | | | | | 651.59 |
| Account No. | | | | Security Deposit | | | | |
| Judy Vogel Apt. 1801 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 135.00 |
| Account No. | | | | Security Deposit | | | | |
| Harley Vogt Apt. 1302 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Dennis Voss Apt. 602 1215  - 7th Ave. Camanche, IA 52730 | - | | | | | | | 280.00 |

Sheet no. __101__ of __109__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,706.59

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,        Case No.    **04-85452**
                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Harold Voss Apt. 1514 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | | 99.00 |
| Account No. | | | | | | | | |
| Vroomam 900 Zane Ave. N Minneapolis, MN 55422 | | - | | | | | | **Unknown** |
| Account No. | | | | Security Deposit | | | | |
| Wilson Wagner Apt. 15 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 425.00 |
| Account No. | | | | Security Deposit | | | | |
| Walker Apt. 104B 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 390.00 |
| Account No. | | | | Security Deposit | | | | |
| Washburn Apt. 301A 600 N. Kentucky Ave. Mason City, IA 50401 | | - | | | | | | 290.00 |

Sheet no.   **102** of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,204.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.   **04-85452**
                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Karen Watkins Apt. 305 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 260.00 |
| Account No. | | | | Security Deposit | | | | |
| Elizabeth Watts Apt. 43 1015 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 425.00 |
| Account No. | | | | Security Deposit | | | | |
| Dorothy Weber Apt. 1506 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 203.00 |
| Account No. | | | | Security Deposit | | | | |
| Joni Weber Apt. 1108 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | | 400.00 |
| Account No. | | | | Security Deposit | | | | |
| Susan Weber Apt. 301 4454 N. Division Davenport, IA 52806 | | - | | | | | | 375.00 |

Sheet no. __103_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,663.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                              ,   Case No.   **04-85452**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Thomas Weideman<br>Apt. 1951<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | Security Deposit | | | | 100.00 |
| Account No.<br><br>Mandy Weirsima<br>Apt. 2351<br>2604 N. 4th St.<br>Clinton, IA 52732 | | - | | Security Deposit | | | | 300.00 |
| Account No.<br><br>Weisler<br>Apt. 1<br>2759 Ventura Dr.<br>Dubuque, IA 52001 | | - | | Security Deposit | | | | 150.00 |
| Account No.<br><br>Ted Weller<br>Apt. 401<br>1215 - 7th Ave.<br>Camanche, IA 52730 | | - | | Security Deposit | | | | 525.00 |
| Account No.<br><br>Jonathan West<br>Apt. 6<br>2759 Ventura Dr.<br>Dubuque, IA 52001 | | - | | Security Deposit | | | | 200.00 |

Sheet no. __104_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,275.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,     Case No. __**04-85452**__
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| **Gary Widner** **Apt. 601** **1215 - 7th Ave.** **Camanche, IA 52730** | - | | | | | | **290.00** |
| Account No. | | | Security Deposit | | | | |
| **Jesus Wilborn** **Apt. 7** **928 Front St.** **Albert Lea, MN 56007** | - | | | | | | **200.00** |
| Account No. | | | Security Deposit | | | | |
| **Justin Wilds** **Apt. 203** **909 Jansen St.** **Albert Lea, MN 56007** | - | | | | | | **415.00** |
| Account No. | | | Security Deposit | | | | |
| **Craig Williams** **Apt. 5** **2779 Ventura Dr.** **Dubuque, IA 52001** | - | | | | | | **200.00** |
| Account No. | | | Security Deposit | | | | |
| **M. Williams** **Apt. 5** **2777 Ventura Dr.** **Dubuque, IA 52001** | - | | | | | | **200.00** |

Sheet no. __**105**__ of __**109**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,305.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Golden Properties, Ltd., an Iowa corporation**                          ,    Case No.    **04-85452**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security Deposit | | | | |
| Kenyen Willits Apt. 2504 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Wilmar Industries PO Box 13539 Philadelphia, PA 19101 | | - | | | | | **Unknown** |
| Account No. | | | Security Deposit | | | | |
| James Wilson Apt. 507 1215 - 7th Ave. Camanche, IA 52730 | | - | | | | | 340.00 |
| Account No. | | | Security Deposit | | | | |
| Norma Wilson Apt. 103 4454 N. Division Davenport, IA 52806 | | - | | | | | 200.00 |
| Account No. | | | Security Deposit | | | | |
| Somba Wilson Apt. 1405 2604 N. 4th St. Clinton, IA 52732 | | - | | | | | 300.00 |

Sheet no.   **106** of **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **940.00**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                    ,    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Security Deposit | | | | |
| Amber Wimmer Apt. 3 2777 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | 200.00 |
| Account No. | | | | Security Deposit | | | | |
| Roger Winterlin Apt. 41 1015 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 475.00 |
| Account No. | | | | Security Deposit | | | | |
| Heidi Wlavante Apt. 1 2757 Ventura Dr. Dubuque, IA 52001 | - | | | | | | | 420.00 |
| Account No. | | | | Security Deposit | | | | |
| Mark Wolber Apt. 1010 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 260.00 |
| Account No. | | | | Security Deposit | | | | |
| William Wolf Apt. 1703 1215 - 7th Ave. Camanche, IA 52730 | - | | | | | | | 50.00 |

Sheet no.  **107** of  **109**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,405.00

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Golden Properties, Ltd., an Iowa corporation**                                    ,        Case No.    **04-85452**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.
Robert Wolters
Apt. L-2
920 Front St.
Albert Lea, MN 56007 | | - | | | Security Deposit | | | | 250.00 |
| Account No.
Mary Woodford
Apt. 105
920 Front St.
Albert Lea, MN 56007 | | - | | | Security Deposit | | | | 255.00 |
| Account No.
Richard Woods
Apt. 1104
1215 - 7th Ave.
Camanche, IA 52730 | | - | | | Security Deposit | | | | 340.00 |
| Account No.
Ruth Woodward
Apt. 1702
1215 - 7th Ave.
Camanche, IA 52730 | | - | | | Security Deposit | | | | 250.00 |
| Account No.
Anthony Wright
Apt. 1411
2604 N. 4th St.
Clinton, IA 52732 | | - | | | Security Deposit | | | | 99.00 |

Sheet no. __108_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,194.00

Form B6F - Cont.
(12/03)

In re **Golden Properties, Ltd., an Iowa corporation**                    Case No.    **04-85452**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. David York Apt. 509 1215 - 7th Ave. Camanche, IA 52730 | - | | | Security Deposit | | | | 135.00 |
| Account No. Casper Zegoski Apt. 1 2777 Ventura Dr. Dubuque, IA 52001 | - | | | Security Deposit | | | | 200.00 |
| Account No. Steve Zickau Apt.1412 2604 N. 4th St. Clinton, IA 52732 | - | | | Security Deposit | | | | 300.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __109_ of _109_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        635.00

Total
(Report on Summary of Schedules)                 272,114.60

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Golden Properties, Ltd., an Iowa corporation**                        Case No.    __04-85452__

                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Coinmach**<br>**3104 River Port Tech Center Dr.**<br>**Maryland Heights, MO 63043** | **11 yr. contract for lease of coin washers and dryers.  Debtor keeps 20% of income, remaining 80% is paid to Coinmach.** |
| **Tenants** | **Debtor leases residential housing units to consumers in the ordinary course of business.  A tenants' rent roll will be provided if required, but for reasons of tenant confidentiality the rent roll must be filed under seal.** |

    __0__    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Golden Properties, Ltd., an Iowa corporation**                              Case No.    **04-85452**

Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gary L. Foster, CPA**<br>**2148 Camanche Ave.**<br>**Clinton, IA 52732** | **Citizens First Bank**<br>**1442 Lincoln Way**<br>**Clinton, IA 52732-4510** |
| **Alan C. Kendall, DDS**<br>**719 - 16th St.**<br>**Moline, IL 61265** | **Citizens First Bank**<br>**1442 Lincoln Way**<br>**Clinton, IA 52732-4510** |
| **Alan C. Kendall, DDS**<br>**719 - 16th St.**<br>**Moline, IL 61265** | **Marshall Investments**<br>**c/o D. Robert Lindstrom**<br>**1865 N. Henderson St., Ste. 11B**<br>**Galesburg, IL 61401** |
| **Alan C. Kendall, DDS**<br>**719 - 16th St.**<br>**Moline, IL 61265** | **Valley Bank**<br>**500 E. LeClaire Rd.**<br>**Eldridge, IA 52748** |
| **Dick Ryan**<br>**2206 E. 52nd St., Ste. B**<br>**Davenport, IA 52807** | **Dubuque Bank & Trust**<br>**14th and Central**<br>**Dubuque, IA 52001** |

     **0**      continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of Illinois

In re   Golden Properties, Ltd., an Iowa corporation        Case No.    04-85452

                      Debtor(s)        Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___127___ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   January 17, 2005              Signature   /s/ Alan C. Kendall

                                                  Alan C. Kendall

                                                  President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of Illinois

| | | | |
|---|---|---|---|
| In re | Golden Properties, Ltd., an Iowa corporation | Case No. | 04-85452 |
| | Debtor(s) | Chapter | 11 |

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 3,327.67 |
| Prior to the filing of this statement I have received | $ | 3,327.67 |
| Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    January 17, 2005

/s/ Barry M. Barash 108928
Barry M. Barash 108928
Barash & Everett, LLC
256 South Soangetaha Road, Suite 108
PO Box 1408
Galesburg, IL 61402-1408
(309) 341-6010

---

In re ___Golden Properties, Ltd., an Iowa corporation___    Case No. ___04-85452___

Debtor(s)

## BUSINESS INCOME AND EXPENSES
### Attachment A

Debtor does not know what the estimated future income or expenses will be, as a majority of the assets have been foreclosed upon.

# United States Bankruptcy Court
## Central District of Illinois

In re   Golden Properties, Ltd., an Iowa corporation

Debtor(s)

Case No.   04-85452

Chapter   11

# BUSINESS INCOME AND EXPENSES

**FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS**  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

## PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

1. Gross Income For 12 Months Prior to Filing:    $    1,332,000.00

## PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

2. Gross Monthly Income    $    0.00

## PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

3. Net Employee Payroll (Other Than Debtor)    $    0.00
4. Payroll Taxes    0.00
5. Unemployment Taxes    0.00
6. Worker's Compensation    0.00
7. Other Taxes    0.00
8. Inventory Purchases (Including raw materials)    0.00
9. Purchase of Feed/Fertilizer/Seed/Spray    0.00
10. Rent (Other than debtor's principal residence)    0.00
11. Utilities    0.00
12. Office Expenses and Supplies    0.00
13. Repairs and Maintenance    0.00
14. Vehicle Expenses    0.00
15. Travel and Entertainment    0.00
16. Equipment Rental and Leases    0.00
17. Legal/Accounting/Other Professional Fees    0.00
18. Insurance    0.00
19. Employee Benefits (e.g., pension, medical, etc.)    0.00
20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

DESCRIPTION                                    TOTAL

21. Other (Specify):

DESCRIPTION                                    TOTAL

22. Total Monthly Expenses (Add items 3-21)    $    0.00

## PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)    $    0.00